**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

IN RE:  **ISC Building Materials, Inc.**

Case No.   **10-35732**

Chapter   **11**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims.  The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case.  The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims.  If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address, including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, goverment contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Lumbermens Merchandising Corporation C/O John D. Herberger 11767 Katy Freeway, Suite 920 Houston, TX 77079 | | Merchandise | | $942,219.25 |
| National Gypsum Company Lockbox # 402920 6000 Feldwood Road College Park, GA 30349 | | Vendor | | $838,449.61 |
| Clarkwestern Bldg Systems Location 640458 Cincinnati, OH 45264 | | Vendor | | $752,188.83 |
| Temple-Inland Dept. Ch 14227 Palatine, IL 60055-4227 | | Vendor | | $253,149.34 |
| Cedar Creek Lumber Texas, Inc. P.O. Box 843709 Dallas, TX 75284-3709 | | Vendor | | $252,927.12 |
| Dietrich Industries, Inc. 1613 Solutions Center Chicago, IL 60677-1005 | | Vendor | | $145,229.45 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

IN RE:   **ISC Building Materials, Inc.**                    Case No.   **10-35732**

                                                            Chapter   **11**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

*Continuation Sheet No. 1*

| (1)<br><br>Name of creditor and complete mailing address, including zip code | (2)<br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, goverment contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Timberline Forest Products<br>P.O. Box 1568<br>Sherwood, OR 97140 | | Vendor | | $133,908.28 |
| Certainteed Corp.<br>Insulation Group<br>13903 Collections Center Dr.<br>Chicago, IL 60693 | | Vendor | | $133,018.04 |
| Certainteed Ceilings Corp<br>Ceilings Corp<br>PO Box 822567<br>Philadelphia, PA 19182-2567 | | Vendor | | $118,289.43 |
| Chicago Metallic<br>P.O. Box 95976<br>Chicago, IL 60694-5976 | | Vendor | | $117,709.00 |
| Tectum Inc<br>1912 Hollister<br>Houston, TX 77080 | | Vendor | | $113,437.81 |
| G-P Gypsum Corporation<br>P.O. Box 911343<br>Dallas, TX 75391 | | Vendor | | $104,762.16 |
| Primesource<br>Receivables Company Llc<br>2517 Paysphere Circle<br>Chicago, IL 60674 | | Vendor | | $103,001.55 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

IN RE:   **ISC Building Materials, Inc.**                    Case No.   **10-35732**

                                                            Chapter   **11**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

*Continuation Sheet No. 2*

| (1)<br><br>Name of creditor and complete mailing address, including zip code | (2)<br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br><br>Nature of claim (trade debt, bank loan, goverment contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Certainteed Gypsum<br>3218 Solutions<br>Chicago, IL 60677-3002 | | Vendor | | **$78,402.56** |
| Boise<br>PO Box 120001<br>Dept 0640<br>Dallas, TX 75312-0640 | | Vendor | | **$73,960.17** |
| American Gypsum-Marketing Co<br>PO Box 676461<br>Dallas, TX 75267-6461 | | Vendor | | **$73,511.76** |
| Quiet Solution, LLC<br>PO Box 504397<br>Saint Louis, MO 63150-4397 | | Vendor | | **$62,781.24** |
| Dixie Plywood Company<br>P.O. Box 930440<br>Atlanta, GA 31193 | | Vendor | | **$45,220.22** |
| The Buying Source<br>PO Box 890727<br>Charlotte, NC 28289-0727 | | Vendor | | **$43,460.69** |
| Specialty Prods & Ins., Co.<br>Dept 0203<br>P.O. Box 12-0203<br>Dallas, TX 75312-0203 | | Vendor | | **$39,655.13** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

IN RE:   **ISC Building Materials, Inc.**                                    Case No.   **10-35732**

                                                                                                                 Chapter    **11**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

*Continuation Sheet No. 3*

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____ **CFO** _____ of the _____ **Corporation** _____
named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the
best of my information and belief.

Date:\_\_ **07/05/2010** _____          Signature:\_\_ **/s/ Brent Burns** _____

                                                                                 ***Brent Burns***
                                                                                 **CFO**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re   **ISC Building Materials, Inc.**                    Case No.   **10-35732**

                                                           Chapter     **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $1,290,536.00 | | |
| B - Personal Property | Yes | 9 | $48,187,964.24 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $7,008,853.58 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 6 | | $637.50 | |
| F - Creditors Holding Unsecured Nonpriority Claims | No | 61 | | $5,401,713.60 | |
| G - Executory Contracts and Unexpired Leases | No | 3 | | | |
| H - Codebtors | No | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| | TOTAL | 83 | $49,478,500.24 | $12,411,204.68 | |

In re  **ISC Building Materials, Inc.**                                      Case No.   **10-35732** _____
                                                                                                        (if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| Warehouse Tyler 20K sq ft Warehouse 842 EN Loop 323 Tyler, Texas | Real Estate | | $416,600.00 | $5,261,562.00 |
| Warehouse Austin 14K sq ft Warehouse 1485 Grand Ave Pkwy Pflugerville, Texas | Real Estate | | $873,936.00 | $5,261,562.00 |
| | | Total: | $1,290,536.00 | |

(Report also on Summary of Schedules)

In re  **ISC Building Materials, Inc.**                                                      Case No.  **10-35732**
                                                                                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 1. Cash on hand. | X | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Operating Account ending 2379<br>Comerica Bank<br>Dallas Texas | $50,000.00 |
| | | Payroll Account ending 2387<br>Comerica Bank<br>Dallas, Texas | $7,907.25 |
| | | ISC Building Materials Blazek PC ending 5679<br>Comerica Bank<br>Dallas, Texas | $650.71 |
| | | ISC Building Materials Waxahachie ending 5687<br>Comerica Bank<br>Dallas, Texas | $0.00 |
| | | Depository Account ending 5901<br>comerica Bank<br>Dallas, Texas | $0.00 |
| | | Petty cash Account ending 6560<br>Comerica Bank<br>Dallas, Texas | $0.00 |
| | | ISC Holdings  GP ending 2436<br>Comerica Bank<br>Dallas, Texas | $0.00 |
| | | ISC Building materials, Inc ending 1917<br>Comerica Bank<br>Dallas, Texas | $100.45 |
| | | Cash Collateral Account ending 3943<br>Comerica Bank<br>Dallas, Texas | $0.00 |

In re  **ISC Building Materials, Inc.**

Case No.  **10-35732**
(if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| | | Petty Cash Checking Accoutn ending 8238<br>Bank of America | $139.66 |
| | | Business Checking Account ending 7466<br>Bank of America | $4,203.12 |
| | | ISCBM Employee Benefit Account ending 2877<br>Citizens Bank & Trust | $100.00 |
| 3. Security deposits with public util-ities, telephone companies, land-lords, and others. | | Frost Bank<br>Dallas, Texas | $548,224.00 |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photo-graphic, and other hobby equipment. | X | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | |
| 10. Annuities.  Itemize and name each issuer. | X | | |

In re  **ISC Building Materials, Inc.**                    Case No.   **10-35732** _____
                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | |
| 13. Stock and interests in incorpo-rated and unincorporated businesses. Itemize. | X | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16. Accounts receivable. | | Numerous Customers | $4,674,972.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | |

In re  **ISC Building Materials, Inc.**                    Case No.    **10-35732** _____
                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | Intentional interference with advantageous business relationships against Gypsum Supply Inc. | $18,000,000.00 |
| | | Civil damages against Allen Fisher for breach of non-disclosure agreement and intentional interference with advantageous business relationships | $18,000,000.00 |
| | | Intentional interference with advantageous business relationships and Breach of Fiduciary Duty against Darren Corton | $150,000.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | |

In re  **ISC Building Materials, Inc.**                                    Case No.    **10-35732** _____
                                                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 4*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | |
| 26. Boats, motors, and accessories. | X | | |
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | | 1994 International Single Axle, $4,000; 2004 Interstate Trailer Model 40DLA, $14,452.27; 1985 Pick up Trailer, $5,000.00; 1999 International Tandem, $43,179.02; 1998 International Tandem, $32,874.48; 1999 Chevrolet 1 Ton Pickup Truck, $10,000; 2000 Chevrolet 1 Ton Pickup Truck, $12,500; 1992 Ford Van 9' Cargo Box, $5,000; 2002 GMC Topkick Flatbed Truck, $20,000; 2003 GMC 6500 Series Flatbed Truck, $ 25,000; 2003 Ford F-350 Pickup Truck, $15,000; 2003 Ford F-250 Pickup Truck, $15,000; 2000 International Tractor, $46,471.23; 2005 Chevrolet 2500 HD Pickup, $24,019.59; 2005 International Model 4200, $12,017.64; 1997 Ford F800, $11,500; 2007 International Model 7600, $77,801.81; 2007 Intl Model 7600, $82,299.37; 1998 Interntional Tandem F9200, $33,786.55; 2000 Sterling Tandem, $38,202.62; 1999 Sterling Boom Truck, $114,522; | $1,158,855.20 |

In re  **ISC Building Materials, Inc.**                                        Case No.   **10-35732**
                                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 5*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| | | 2005 F-250, $25,017.21;<br>1996 International F8200, $19,356.58;<br>2000 International Tandem, $46,617.23;<br>1999 International 9200 Tractor, $38,678.41;<br>2002 International 9100 6X4 Tandem Axle Tractor, $30,533;<br>2003 GMC C4500, $27,000;<br>1999 Chevrolet 1 Ton Pickup Truck, $10,000;<br>1997 International Flatbed, $20,956.26;<br>1998 Ford F 800, $21,400;<br>1998 International Box Truck, $20,104.50;<br>1998 Chevrolet Flatbed Truck, $3,000;<br>2002 International 8100, $50,012.12;<br>2001 International 9100i Tractor, $42,709.68;<br>GREAT DANE TRAILER, $8,500;<br>2003 RUCO 16' Heavy Duty PUP Trailer, $14,500;<br>1998 International F9200, $33,786.55;<br>1973 Hobbs Storage Trailer, $1,657.05;<br>BOX TRAILER BY GUSHER SALES, $6,985.06;<br>Sterling LT9513 Truck, $49,713.12;<br>Interstate Trailer 40DLA/102 19'/5' Wood, $17,229.68;<br>INTERSTATE 40DLA PUP TRAILER, $17,156.54;<br>Pick Up Trailer, $11,315.63; | |
| | | Ennis Office Furniture, $1,500;<br>Waxahachie Furniture, $1,000;<br>New Panasonic Phone System, $9,936.27;<br>DALTERM1 AND DALTERM2 DELL SERVERS QUAD CORE PROCESSORS, $13,999.43;<br>Panasonic Phone System, $ 3,338.43;<br>Panasonic Phone System KX-TDA50 Hybrid, $4,550.83; | $34,324.96 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | NxTrend - Progress license fees $3,457.47;<br>15 HP T30 Ingersall Rand Compressor 3/Phase, $3,649.50;<br>Caterpillar Model DP40L - D2, $25,460.01;<br>1983 Komatsu Forklift, $1.00;<br>Ice Machine, $3,327.61; | $1,827,306.20 |

In re  **ISC Building Materials, Inc.**                              Case No.   **10-35732**
                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 6*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Door Shop Red Iron, $14,000; | | |
| | | Foundation work for Door Shop, $15,346.67; | | |
| | | Door Shop Building Erection, $17,053.18; | | |
| | | Door shop construction - Draw 3, $75,242.39; | | |
| | | Door Shop dust collector, $7,100.00; | | |
| | | Door Shop dust collector, $7,100.00; | | |
| | | Draw #5 Door Shop, $23,627.95; | | |
| | | CAT DP 40 Forklift, $15,730.25; | | |
| | | Door Shop Final Draw, $55,261.20; | | |
| | | 2002 Mitsubishi Forklift, $22,500.00; | | |
| | | 2004 Mitsubishi Forklift, $35,000.00; | | |
| | | 1985 Hyster Forklift, $2,500.00; | | |
| | | Warehouse Racking, $34,500.00; | | |
| | | 2002 TH83 Telehandler, $49,491.32; | | |
| | | 2005 Manitou Lift Truck, $41,286.55; | | |
| | | 2005 TMT 320 FLHT, $42,406.94; | | |
| | | 2005 TMT320 Tailgator, $41,286.55; | | |
| | | 2001 Mitsubishi Forklift, $9,688.38; | | |
| | | Gondola Racks for Store, $27,062.50; | | |
| | | Paint mixer, $2,435.63; | | |
| | | 2004 DP40K Forklift, $29,838.00; | | |
| | | Door shop compressor, $9,396.10; | | |
| | | Key Machine, $2,450.00; | | |
| | | Key Machine, $2,090.00; | | |
| | | Paint Mixer, $1,778.19; | | |
| | | Wax Cantilever Racks, $8,512.78; | | |
| | | Cantilever Racks, $4,081.03; | | |
| | | Cantilever Racks, $5,950.50; | | |
| | | 2004 Palfinger Craylor CR55, $25,000.00; | | |
| | | FD40K MITSUBISHI FORKLIFT 2006, $35,786.37 | | |
| | | Mitsubishi FD40KL-D Forklift, $23,877.79; | | |
| | | Mitsubishie Model FD40KL Forklift, $33,972.10; | | |
| | | 2000 Sterling Tandem, $38,202.62; | | |
| | | Cantilever Racks, $15,639.97; | | |
| | | 2004 Manitou TMT 320 FLHT Forklift, $27,625.00; | | |
| | | 2007 STERLING W/HIAB CRANE/BOOM, $208,576.00; | | |
| | | 2007 Sterling LT9513 W/Hiab Crane / Boom, $231,376.00; | | |
| | | 1999 TH83 Telehandler, $56,049.81; | | |

In re  **ISC Building Materials, Inc.**                    Case No.   **10-35732**
                                                                         (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 7*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| | | MITSUBISHIE MODEL FD33N-D FORKLIFT, $30,584.96; WAREHOUSE RACKING, $23,995.80; MITSUBISHI MODEL FD40KL-D, $43,729.75; CORNELIUS ICE CUBER, $3,432.97; CAT DP40KL FORK LIFT, $26,507.76; DOOSAN DH B45X 186" MAST, 41" FORKS, SIDESHIFT, $49,886.54; DOOSAN B45X, 220" MAST, SIDESHIFT, 48" LMBR FORKS, 49" WIDE CARR, $58,458.35; ICE MACHINE SD-0452A W/B-570 BIN, $3,425.00; CAT TH83 8000LB CAP. 41 FT LIFT, 48" LUMBER FORKS, $28,661.52; 2001 Mitsubishi Forklift, $9,688.38; Caterpiller DP40K-D  8000# Capacity, $31,504.93; USE TAX UNIT#561, $2,599.16; MOFFET RFURB M6500BS 50HP, 120 INCH MAST SN# 20870-R, $29,140.00; UNIT 74 TAILGATE ADDON KIT, $18,923.01; MAYTAG 5 TON A/C MODEL DS5BD060KA 13 SEER, $2,389.00; NEW BED UNIT29, $3,247.50 CRANE BOOM CAGE (FABRICATED EQUIPMENT), $2,486.88 Caterpiller Forklift DP40L, $25,435.28; 1999 Caterpillar DP40L-D2 Forklift, $25,435.28; USE TAX WAX PAINT MACHINE, $660.64; 2002 MMT 320 FLHT Manitou, $31,392.50; Paint Machine, $8,007.76; 2000 DLP40 Forklift, $8,181.32; 2003 TMT320, $31,343.75; KMD-TMT320FLHT-NTM, $40,702.00; Sterling LT9513 Truck, $49,713.12; 2005 Manitou - TMT320 FLHT, $42,406.94; STRICK, $1.00. NEW BED UNIT# 31, $3,247.50; ICE MACHINE SD-0452A W/B-570 BIN, $3,425; 2005 Manitou Lift Truck, $41,286.55; | |

In re **ISC Building Materials, Inc.**                              Case No.   **10-35732**

                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 8*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 30. Inventory. | | Building Materials in Stock Austin $238,415.72; Buildign Materials in Stock Dallas $342,508.03; Building Materials in Stock Ennis $1,017,017.66; Building Materials in Stock Ft. Worth $130,935.27; Building Materials in stock Houston $363,603.48; Building Materials in Stock San Antonio $305,581.55; Building Materials in Stock Tyler $198,421.64 | $2,596,483.35 |
| 31. Animals. | X | | |
| 32. Crops - growing or harvested. Give particulars. | X | | |
| 33. Farming equipment and implements. | X | | |
| 34. Farm supplies, chemicals, and feed. | X | | |
| 35. Other personal property of any kind not already listed.  Itemize. | | Tyler Building, $3,922.10; Tyler Building, $185,000; Houston Leasehold Improvements Draw 1, $63,316.80; Houston Leasehold Improvements Draw 2, $67,438 Final draw Houston leasehold improvements, $44,000; Mechanic Shop Improvements, $39,084.46; Shop Improvements-Electrical, $39,084.46; WAX LEASEHOLD IMPROVEMENTS, $34,255.09; WAX IMPROVEMENTS, $15,404.26; Waxahachie Warehouse Construction, $32,471.36; Leasehold Improvements - Building, $1,027,469.96; Leasehold Improvements MCM Realty CAPITALIZED LEASE (0814-009), $61,555; | $1,134,697.34 |

_____8_____   continuation sheets attached    **Total  >**    **$48,187,964.24**

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

In re  **ISC Building Materials, Inc.**                                    Case No.   **10-35732**
                                                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #: xxxxxxxxxxxxxxx0109 <br><br> **Comerica Bank** <br> **1717 Main Street** <br> **4th Floor Mc6593** <br> **Dallas, TX 75201** | X | DATE INCURRED: <br> NATURE OF LIEN: <br> **LOC** <br> COLLATERAL: <br> **All Assets** <br> REMARKS: <br> **Secured by All Assets including Accounts Receivable and Inventory. Master Revolving Note Line of Credit $6,500,000, interest prime +3; under interest rate swap agreement on** | | | | **$3,514,270.00** | |
| | | **$3,000,000 interest Libor +2.65.** <br><br><br><br> VALUE:                **$48,930,276.24** | | | | | |
| ACCT #: <br><br> **Comerica Bank** <br> **1717 Main Street** <br> **4th Floor Mc6593** <br> **Dallas, TX 75201** | | DATE INCURRED: <br> NATURE OF LIEN: <br> **Letter of Credit Issued by Comerica** <br> COLLATERAL: <br> **All Assets** <br> REMARKS: <br> **Secured by All Assets including Accounts Receivable and Inventory.** <br><br> VALUE:                **$48,930,276.24** | | | | **$1,747,292.00** | |
| ACCT #: <br><br> **Lawrence S. Stanton** <br> **c/o Susman Godfrey, LLP** <br> **901 Main Street, Suite 5100** <br> **Dallas, TX 75202** | X | DATE INCURRED: <br> NATURE OF LIEN: <br> **Judgment** <br> COLLATERAL: <br> **Letter of Credit Issued By Comerica** <br> REMARKS: <br> **Judgment on the matter of Lawrence S Stanton vs. Allan L. Burns, Insulation Supply Company, ISC Building Materials, Inc, and ISC Building Materials, LP; In the Supreme Court of** | | | | **$1,747,291.58** | |

|  | Subtotal (Total of this Page) > | **$7,008,853.58** | **$0.00** |
|---|---|---|---|
|  | Total (Use only on last page) > | | |

_____1_____continuation sheets attached

(Report also on Summary of Schedules.)        (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re **ISC Building Materials, Inc.**                    Case No.    **10-35732**
                                                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| | | Texas, Austin Texas; Secured by Letter of Credit Issued By Comerica for the Benefit of the Debtor.<br><br>VALUE:                    **$1,747,291.58** | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Sheet no. _____**1**_____ of _____**1**_____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >    | **$0.00** | **$0.00** |

Total (Use only on last page) >    | **$7,008,853.58** | **$0.00** |

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re  **ISC Building Materials, Inc.**                                      Case No.  _____10-35732_____
                                                                                                    (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☐ **Administrative allowances under 11 U.S.C. Sec. 330**
Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____**5**_____ continuation sheets attached

In re **ISC Building Materials, Inc.**                    Case No. __10-35732__

(If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Wages, salaries, and commissions |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: **See Attached Schedule For per employee amounts** | | DATE INCURRED: CONSIDERATION: **Wages within 180 days** REMARKS: **Wages due Pre-Petition** | | | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Sheet no. ___1___ of ___5___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | | | | Subtotals (Totals of this page) > | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

Total >
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals >
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **ISC Building Materials, Inc.**                                   Case No.   **10-35732**
                                                                                          (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**A.F. "Buddy" Skeen**<br>**Assessor-Collector Of Taxes**<br>**P.O. Box 406**<br>**Waco, TX 76703** | | DATE INCURRED: **2010**<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | $0.00 | $0.00 | $0.00 |
| ACCT #:<br>**Aldine I.S.D.-Tax Office**<br>**14909 Aldine-Westfield Road**<br>**Houston, TX 77032** | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | $0.00 | $0.00 | $0.00 |
| ACCT #:<br>**American United Life Ins. Co.**<br>**Acct/Control**<br>**5761 Reliable Parkway**<br>**Chicago, IL 60686-0054** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages within 180 days**<br>REMARKS: | | | | $637.50 | $637.50 | $0.00 |
| ACCT #:<br>**Betsy Price**<br>**Tax Assessor-Collector**<br>**P.O. Box 961018**<br>**Fort Worth, TX 76161-0018** | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | $0.00 | $0.00 | $0.00 |
| ACCT #:<br>**City of Dallas**<br>**City Hall 1 An**<br>**Dallas, TX 75277** | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | $0.00 | $0.00 | $0.00 |
| ACCT #:<br>**City of Ennis**<br>**Tax Department**<br>**PO Box 220**<br>**Ennis, TX 75120** | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | $0.00 | $0.00 | $0.00 |

Sheet no. ___**2**___ of ___**5**___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotals (Totals of this page) > | $637.50 | $637.50 | $0.00 |
|---|---|---|---|---|
| | Total ><br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | |
| | Totals ><br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | |

In re **ISC Building Materials, Inc.**                    Case No. __10-35732__

(If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
| --- | --- |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ACCT #: <br> **City of Woodway** <br> **924 Estates Dr.** <br> **Woodway, TX 76712-3432** | | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: | | | | $0.00 | $0.00 | $0.00 |
| ACCT #: <br> **Ennis Isd Tax Office** <br> **Janice Mcada; Tax A/C** <br> **P.O. Box 1420** <br> **Ennis, TX 75120-1420** | | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: | | | | $0.00 | $0.00 | $0.00 |
| ACCT #: <br> **Gary B. Barber** <br> **Smith County Tax Office** <br> **P.O. Box 2011** <br> **Tyler, TX 75710** | | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: | | | | $0.00 | $0.00 | $0.00 |
| ACCT #: <br> **Harris County Mud #182** <br> **Office Of The Tax Assessor Col** <br> **P.O. Box 672346** <br> **Houston, TX 77267-2346** | | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: | | | | $0.00 | $0.00 | $0.00 |
| ACCT #: <br> **Harrison County Tax Office** <br> **Julie Cox** <br> **PO Box 967** <br> **Marshall, TX 75671** | | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: | | | | $0.00 | $0.00 | $0.00 |
| ACCT #: <br> **John Ames** <br> **Dallas Cnty Tax Assessor-Col** <br> **P.O. Box 139033** <br> **Dallas, TX 75313-9033** | | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: | | | | $0.00 | $0.00 | $0.00 |

Sheet no. ___3___ of ___5___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals (Totals of this page) >  $0.00   $0.00   $0.00

Total >

(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals >

(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **ISC Building Materials, Inc.**                                      Case No.    **10-35732**

(If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: <br> **John Bridges,Rta** <br> **Tax Assessor-Collector** <br> **P.O. Drawer 188** <br> **Waxahachie, TX 75168-0188** | | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: | | | | $0.00 | $0.00 | $0.00 |
| ACCT #: <br> **Kenneth L. Maun, Tax Asses/Col** <br> **Collin County** <br> **P.O. Box 8046** <br> **Mckinney, TX 75070-8046** | | DATE INCURRED: <br> CONSIDERATION: <br> **Taxes** <br> REMARKS: | | | | $0.00 | $0.00 | $0.00 |
| ACCT #: <br> **Kristeen Roe, Tax Assesor** <br> **300 E. William J. Bryan Parkway** <br> **Bryan, TX 77803** | | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: | | | | $0.00 | $0.00 | $0.00 |
| ACCT #: <br> **Leo Vasquez** <br> **Tax Assessor-Collector** <br> **P.O. Box 4622** <br> **Houston, Tx 772104622** | | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: | | | | $0.00 | $0.00 | $0.00 |
| ACCT #: <br> **Nelda Wells Spears, Tax Collec** <br> **P.O. Box 149328** <br> **Austin, TX 78714-9328** | | DATE INCURRED: <br> CONSIDERATION: <br> **Taxes** <br> REMARKS: | | | | $0.00 | $0.00 | $0.00 |
| ACCT #: <br> **Sylvia S. Romo Cpa,Rta,Cta** <br> **Bexar County Tax Assessor** <br> **P.O. Box 839950** <br> **San Antonio, TX 78283-3950** | | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: | | | | $0.00 | $0.00 | $0.00 |

Sheet no. ___4___ of ___5___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals (Totals of this page) >  $0.00   $0.00   $0.00

Total >
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals >
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

In re **ISC Building Materials, Inc.**                                Case No. **10-35732**

(If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Walker Cnty Appraisal District**<br>**P.O. Box 1798**<br>**1819 Sycamore Ave.**<br>**Huntsville, TX 77342-1798** | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Sheet no. ___5___ of ___5___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals (Totals of this page) > | $0.00 | $0.00 | $0.00 |

**Total >**  $637.50

(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

**Totals >**  $637.50  $0.00

(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| Employee | W/C Code | Position | Weekly Gross Pay |
|---|---|---|---|
| ALVAREZ, ARMANDO T | 8018 | Customer Service | $460.00 |
| ANDERSON, WILLIAM D | 8018 | Customer Service | $640.00 |
| ANTHONY, KAREN M | 8810 | Sales-Inside | $961.54 |
| BARRIGA, FRANCISCO | 8018 | Customer Service | $414.00 |
| BEDOLLA, ALEJANDRO B | 8018 | Customer Service | $360.00 |
| BETIK, KEVIN L. | 8742 | Sales-Outside | $650.00 |
| BLANKENSHIP, DUSTIN L | 8810 | Sales-Inside | $1,000.00 |
| BURNS, ALLAN L | 8809 | President | $1,923.08 |
| BURNS, BRENT A | 8809 | VP-Finance | $3,365.38 |
| BURRAGE, JOHN L | 8742 | Sales-Outside | $600.00 |
| CAMARILLO, MANUEL | 7380 | Customer Service | $570.00 |
| CAMPA, RICKY | 8742 | Sales-Outside | $807.69 |
| CARRILLO, RICHARD THOMAS | 8810 | Sales-Inside | $480.00 |
| CARTER, DONALD E | 8810 | Sales-Inside | $180.00 |
| CASTILLO, JUAN MORENO | 7380 | Customer Service | $440.00 |
| CASTRO, DONNA LEA | 8810 | Payroll | $865.38 |
| CERVANTES, ADAM R | 8810 | Sales-Inside | $460.00 |
| CHASE, VINCENT C | 8742 | Sales-Outside | $650.00 |
| CHAVEZ, HECTOR IVAN | 8018 | Customer Service | $342.00 |
| CHAVEZ, URIEL P | 8018 | Customer Service | $520.00 |
| CHILES, DAVID C | 8810 | Sales-Inside | $835.00 |
| CRAWFORD, CEDRICK R | 7380 | Customer Service | $520.00 |
| DE LA CRUZ, MARCOS R | 8018 | Customer Service | $410.00 |
| DELGADILLO, JESSE | 8018 | Warehouse | $580.00 |
| DELUNA, EUSEBIO P | 8018 | Warehouse | $576.00 |
| DIHARJO, NADYA | 8810 | Accounting | $873.08 |
| DURAN, SANTIAGO | 7380 | Customer Service | $540.00 |
| ELLIOTT, JOHN J | 7380 | Customer Service | $460.00 |
| EVERSOLE, JOSHUA A | 8810 | Purchasing | $1,034.05 |
| FEASEL, SEAN | 8742 | Sales-Outside | $650.00 |
| FIRA, RICHARD R | 8742 | Sales-Outside | $850.00 |
| FLORENCIO, JOSE M | 8018 | Customer Service | $360.00 |
| FOLEY, KEVIN W | 8810 | IT Manager | $1,173.08 |
| FRENCH, JASON G | 7380 | Customer Service | $560.00 |
| FRENCH, RACHEL ANN | 8810 | Sales-Inside | $41.25 |
| GARCIA, JESSE A | 7380 | Customer Service | $600.00 |
| GARCIA, MARIA O | 8810 | Accounting | $810.08 |
| GRABAU, DANIEL D | 8018 | Customer Service | $400.00 |
| GREEN, JO ANN | 8810 | Sales-Inside | $556.00 |
| GUZMAN, GUADALUPE | 8018 | Warehouse | $720.00 |
| HAGER, WESTLEY E | 8810 | Sales-Inside | $1,039.61 |
| HARRIS, STEPHEN D | 8810 | Operations | $1,323.00 |
| HERNANDEZ, ALFREDO H | 7380 | Customer Service | $400.00 |
| HOVER, EDWARD JASON | 8810 | Sales-Inside | $605.77 |
| HYLES, WILLIAM R | 8742 | Sales-Outside | $650.00 |
| ISHAM, CASEY MICHELLE | 8810 | Sales-Inside | $460.00 |
| KEYS, JONATHAN W | 8810 | Sales-Inside | $685.00 |
| LASSETER, DAVID D | 8810 | Credit Manager | $1,284.62 |
| LOPEZ, MANUEL TORRES | 8018 | Customer Service | $378.00 |
| MAHAN, G ROBERT | 8742 | Sales-Outside | $550.00 |
| MANNING, JERRY F | 8018 | Customer Service | $480.00 |

| | | | |
|---|---|---|---|
| MARTINEK, MEGAN FISHER | 8810 | Sales-Inside | $769.00 |
| MARTINEZ, ROBERT ROY | 7380 | Customer Service | $480.00 |
| MATOUS, STEVE C | 8810 | VP-Procurement | $1,484.13 |
| MENDENHALL, PAUL J | 8018 | VP-Logistics | $1,375.10 |
| MONTESINO, HECTOR RAMIRO | 8018 | Customer Service | $420.00 |
| MORALES, JOHNNY LOPEZ | 8018 | Customer Service | $400.00 |
| MULVEY, JAMES T | 8810 | Sales-Inside | $770.00 |
| NAVARRETE, JOSE J | 7380 | Customer Service | $560.00 |
| NORS, JOSEPH E | 8018 | Warehouse | $400.00 |
| OROZCO, JONATHAN ALEXANDE | 7380 | Customer Service | $580.00 |
| PARKS, EVERETT | 8742 | Sales-Outside | $650.00 |
| PEREZ, ROGELIO A | 7380 | Customer Service | $560.00 |
| RAMIREZ, JOSE CRUZ | 7380 | Customer Service | $600.00 |
| RAZO, ALLEN J | 8018 | Customer Service | $410.00 |
| REJCEK, LADDY G | 8810 | Manager-Ennis | $1,639.94 |
| REYES, CHRISTIAN A | 7380 | Customer Service | $400.00 |
| REYNA, JOSE ANGEL | 8018 | Warehouse | $480.00 |
| REYNA, ROBERT | 8018 | Warehouse | $520.00 |
| RIOS, ALONSO | 8018 | Warehouse | $560.00 |
| RODRIGUEZ, JESUS | 8018 | Warehouse | $440.00 |
| RODRIGUEZ_MARTINEZ, JUAN | 8810 | Sales-Inside | $490.00 |
| ROSADO, JOSE E | 8810 | Sales-Inside | $778.68 |
| RUBIO, RYAN JONATHAN | 8018 | Warehouse | $360.00 |
| RUIZ, AVELINO | 8810 | Sales-Inside | $700.00 |
| SALAZAR MANZANO, MIGUEL A | 7380 | Customer Service | $620.00 |
| SALGADO, DAVID U | 8018 | Customer Service | $396.00 |
| SANTIAGO, ESTEBAN | 8742 | Sales-Outside | $650.00 |
| SCHEEL, PAUL JOSEPH | 8810 | Sales-Inside | $1,200.00 |
| SCROGGINS, KENNETH R | 8810 | Sales-Inside | $1,475.00 |
| SHOCKLEY, JUSTIN C | 7380 | Customer Service | $480.00 |
| SLADECEK, GEORGE H | 8810 | Sales-Inside | $580.00 |
| SMITH, BOBBY G | 8742 | Sales-Outside | $260.00 |
| SMITH, DAVID R | 8810 | Sales-Inside | $480.00 |
| SPENCE, KELTON CHAD | 7380 | Customer Service | $190.00 |
| STREET, DEL L | 8810 | Controller | $1,328.85 |
| SVEHLAK, ALPHONSE C | 8018 | Customer Service | $640.00 |
| TORRES, DANIEL ANTONIO | 8018 | Customer Service | $396.80 |
| TREVINO, JOSE ENRIQUE | 7380 | Customer Service | $540.00 |
| TROJACEK, COREY LEE | 8810 | Sales-Inside | $150.00 |
| VALADEZ, AGUSTIN | 8018 | Customer Service | $432.40 |
| VALENZUELA RUVALCABA, JAV | 7380 | Customer Service | $560.00 |
| VAUGHN, RICKY E | 8018 | Mechanic | $940.00 |
| VAZQUEZ, JOSE F | 8018 | Warehouse | $520.00 |
| VILLATORO, MARLYN ANTONIO | 8018 | Warehouse | $440.00 |
| YARBROUGH, BUTCH | 8810 | VP-Sales | $1,538.46 |
| YARBROUGH, JERRY W | 7380 | Customer Service | $190.00 |
| ZAMORA, ALBERT | 8018 | Customer Service | $360.00 |
| ZMOLIK, BERNARD RYAN | 8018 | Warehouse | $340.00 |
| ZMOLIK, CODY DANIEL | 8018 | Warehouse | $150.00 |
| ZMOLIK, PAMELA JEAN | 8810 | Sales-Inside | $550.00 |
| | | | $67,327.96 |

In re   **ISC Building Materials, Inc.**                              Case No.   **10-35732**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**1400 Triple B. Holdings, Lp**<br>**1400 West Commerce**<br>**Dallas, TX 75208** | | DATE INCURRED:<br>CONSIDERATION:<br>**Landlord**<br>REMARKS:<br>**Lease for Dallas Facility** | | | | $0.00 |
| ACCT #:<br>**A E C O Interior Contractors**<br>**505 West 38th St.**<br>**Houston, TX 77018** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $119.84 |
| ACCT #:<br>**A-Line Auto Parts**<br>**P.O. Box 21205**<br>**Waco, TX 76702-1205** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $165.93 |
| ACCT #:<br>**Abc Supply Co.**<br>**4833 Singleton Blvd.**<br>**Dallas, TX 75212** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,462.00 |
| ACCT #:<br>**Accent Building Materials**<br>**10131 FM 2920**<br>**Tomball, TX 77375** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $13,386.50 |
| ACCT #:<br>**Accounts Receivable Funding Corporation**<br>**P.O. Box 1389**<br>**Houston, TX 77251-1389** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $4,309.87 |

|  |  | | | | Subtotal > | $19,444.14 |
|---|---|---|---|---|---|---|

_____ **60** _____ continuation sheets attached

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **ISC Building Materials, Inc.**                                      Case No.   **10-35732**
                                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Accurate Material Handling**<br>P.O. Box 16602<br>Houston, TX 77222 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,395.61 |
| ACCT #:<br>**Acoustical Materials Supply**<br>6545 Burlington N. Drive<br>Houston, TX 77092 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $590.72 |
| ACCT #:<br>**Action Gypsum Supply, Lp**<br>PO Box 40010<br>Houston, TX 77240 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $7,914.18 |
| ACCT #:<br>**Action Handling Systems**<br>5333 Werner Street<br>77022-1629 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $2,135.67 |
| ACCT #:<br>**Action Lift, Inc**<br>1 Memco Lane<br>Pittston, PA 18640-3207 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $405.32 |
| ACCT #:<br>**Activant**<br>P.O. Box 671069<br>Dallas, TX 75267-1069 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,293.27 |

Sheet no. _____**1**_____ of _____**60**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    **$13,734.77**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **ISC Building Materials, Inc.**                                        Case No.   **10-35732**
                                                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Adapa Inc.**<br>**P.O. Box 5183**<br>**Topeka, Ks 66605-183** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $885.00 |
| ACCT #:<br>**Addicks Fire & Safety**<br>**1800 Sherwood Forest St.**<br>**Houston, TX 77043** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $442.51 |
| ACCT #:<br>**Adt Security Services**<br>**P O Box 371956**<br>**Pittsburgh, PA 15250-7956** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $336.40 |
| ACCT #:<br>**Advanced Drainage Systems**<br>**P. O. Box 99288**<br>**Fort Worth, TX 76199-0288** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $4,314.60 |
| ACCT #:<br>**AGC Houston**<br>**3825 Dacoma St.**<br>**Houston, TX 77092** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $562.50 |
| ACCT #:<br>**Akin Land Services**<br>**2767 Ranch Rd.**<br>**Athens, TX 75751** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $265.81 |

Sheet no. ___**2**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >       **$6,806.82**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) (Cont.)    Case 10-35732    Document 5    Filed in TXSB on 07/07/10    Page 29 of 114

In re   **ISC Building Materials, Inc.**                                                    Case No.   **10-35732**
                                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Alabama Metal Industries Corp.**<br>**PO Box 712540**<br>**Cincinnati, OH 45271-2540** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,284.40 |
| ACCT #:<br>**Alamo City Truck Service, Inc.**<br>**3410 E. Houston St.**<br>**San Antonio, TX 78219** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $868.83 |
| ACCT #:<br>**Alamo Forest Products**<br>**4812 Gulf Freeway**<br>**Houston, TX 77023** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $6,319.88 |
| ACCT #:<br>**Alamo Iron Works**<br>**943 At&T Center Parkway**<br>**San Antonio, TX 78219** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $5,844.60 |
| ACCT #:<br>**Alenco Windows**<br>**615  Carson Street**<br>**Bryan, TX 77801** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $7.29 |
| ACCT #:<br>**Alford's Tire and Road Service**<br>**9773 Hwy 69 N.**<br>**Tyler, TX 75706** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $250.44 |

Sheet no. _____**3**_____ of _____**60**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal > | | $14,575.44 |
| Total > | | |
| (Use only on last page of the completed Schedule F.) | | |

(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **ISC Building Materials, Inc.**      Case No.   **10-35732**

                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Alg Truck & Trailer Repair**<br>**641 Hwy 75 North**<br>**Huntsville, TX 77340** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $70.00 |
| ACCT #:<br>**All-Tex Supply, Inc.**<br>**10802 N. Stemmons Freeway**<br>**Dallas, TX 75220** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $487.33 |
| ACCT #:<br>**Alliance One. LLC**<br>**For Acct Of Chemley Co, Llc**<br>**P.O. Box 27345**<br>**New York, NY 10087-7345** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $380.29 |
| ACCT #:<br>**Allied Construction Supplies**<br>**2624 Norwich**<br>**Dallas, TX 75212** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $6,518.64 |
| ACCT #:<br>**Allied Plastic Supply, Inc**<br>**P.O. Box 671074**<br>**Dallas, TX 75267-1074** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $208.00 |
| ACCT #:<br>**Allied Waste Service #070**<br>**P.O. Box 78829**<br>**Phoenix, AZ 85062** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,038.42 |

Sheet no. _____**4**_____ of _____**60**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                             Subtotal >    **$8,702.68**

                                      Total >

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re   **ISC Building Materials, Inc.**                                    Case No.   **10-35732**
                                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Allied Waste Services #473**<br>**P.O. Box 78829**<br>**Phoenix, AZ 85062** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $244.87 |
| ACCT #:<br>**Alternator Service, Inc.**<br>**2350 W. Commerce Street**<br>**Dallas, TX 75212** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $224.86 |
| ACCT #:<br>**Aluminum Screen Manuf., Inc.**<br>**P O Box 849889**<br>**Dallas, TX 75284-9889** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $294.90 |
| ACCT #:<br>**American Door Products, Inc.**<br>**7967 Blankenship Drive**<br>**Houston, TX 77055** | | DATE INCURRED:<br>CONSIDERATION:<br>V\<br>REMARKS: | | | | $1,693.00 |
| ACCT #:<br>**American Gypsum-Marketing Co**<br>**PO Box 676461**<br>**Dallas, TX 75267-6461** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $73,511.76 |
| ACCT #:<br>**American Wood Fibers**<br>**PO Box 64388**<br>**Baltimore, MD 21264** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $8,244.00 |

Sheet no. ____**5**____ of ____**60**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$84,213.39**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **ISC Building Materials, Inc.**                                   Case No.   **10-35732**
                                                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Amw Enterprises, Ltd**<br>**Dba Dfw Heavy Duty**<br>**Dept. 1265 P.O. Box 2153**<br>**Birmingham, AL 35287-1265** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $38.48 |
| ACCT #:<br>**Angiel Electrical Construction Corp.**<br>**9030 Directors Rw**<br>**Dallas, TX 75247** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $3,718.39 |
| ACCT #:<br>**Apple Courier, Inc.**<br>**1547 Laird**<br>**Houston, TX 77008** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $470.50 |
| ACCT #:<br>**Arndt and Herman Buiding Products**<br>**P O Box 130**<br>**North Wilkesboro, NC 28659** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $316.40 |
| ACCT #:<br>**Arrowhead Rebar, Lp**<br>**75 Remittance Drive Ste. 1626**<br>**Chicago, IL 60675-1626** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,144.00 |
| ACCT #:<br>**At & T Mobility**<br>**P.O. Box 5012**<br>**Carol Stream, IL 60197-5012** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $528.95 |

Sheet no. ___**6**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal > | $6,216.72 |
| Total > | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**At& T- Long Distance**<br>**P.O. Box 5017**<br>**Carol Stream, IL 60197-5017** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $19.54 |
| ACCT #:<br>**At&T**<br>**P.O. Box 5019**<br>**Carol Stream, IL 60197-5019** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $258.89 |
| ACCT #:<br>**At&T Advertising & Publishing**<br>**P.O. Box 5010**<br>**Carol Stream, IL 60197-5010** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $11,119.56 |
| ACCT #:<br>**At&T Global Services, Inc.**<br>**P.O. Box 8102**<br>**Aurora, IL 60507-8102** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $3,991.22 |
| ACCT #:<br>**At&T Internet Services**<br>**P.O. Box 650396**<br>**Dallas, TX 75265-0396** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $780.40 |
| ACCT #:<br>**Atc Freightliner**<br>**3040 Irving Blvd.**<br>**Dallas, TX 75247** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,256.00 |

Sheet no. ____**7**____ of ____**60**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal > | $17,425.61 |
|---|---|---|
|  | Total > | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re    **ISC Building Materials, Inc.**                                                Case No.    **10-35732**
                                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Atmos Energy**<br>**P O Box 650205**<br>**Dallas, TX 75265** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $67.55 |
| ACCT #:<br>**Atrium Companies, Inc.**<br>**PO Box 848446**<br>**Dallas, TX 75284-8446** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,002.67 |
| ACCT #:<br>**Austin Lube & More**<br>**2901 A.W. Grimes Blvd.**<br>**Pflugerville, TX 78660** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,323.90 |
| ACCT #:<br>**Austin Mac Fab, Inc.**<br>**760 Airport Blvd.**<br>**Austin, TX 78702-4104** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $715.00 |
| ACCT #:<br>**B & C Parts and Supplies**<br>**201 S. Kaufman**<br>**Ennis, TX 75119** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $23.33 |
| ACCT #:<br>**BAT**<br>**513 Ferris Ave.**<br>**Waxahachie, TX 75165** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $194.36 |

Sheet no. ____**8**____ of ____**60**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     **$3,326.81**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **ISC Building Materials, Inc.**                                    Case No.   **10-35732**

                                                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**BAV, Inc.**<br>**10550 Maybank**<br>**Dallas, TX 75220** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $4,721.76 |
| ACCT #:<br>**Beettles Pest Control**<br>**P O Box 1674**<br>**Bryan, TX 77806** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $162.38 |
| ACCT #:<br>**Better Home Products**<br>**534 Eccles Avenue**<br>**South San Francisco, CA 94080-1979** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $218.12 |
| ACCT #:<br>**Black & Decker, Usptg**<br>**P O Box 98692**<br>**Chicago, IL 60693** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $56.16 |
| ACCT #:<br>**Boise**<br>**PO Box 120001**<br>**Dept 0640**<br>**Dallas, TX 75312-0640** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $73,960.17 |
| ACCT #:<br>**Boomerang Pkg, Inc.**<br>**15402 Vantage Pkwy. E#326**<br>**Houston, TX 77032** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $129.66 |

Sheet no. ___**9**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal > | $79,248.25 |
|---|---|---|
|  | Total > | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Brad Cornell**<br>**14115 Jupiter Hills Dr.**<br>**Houston, TX 77069** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $287.89 |
| ACCT #:<br>**Bryan-College Station Eagle**<br>**1729 Briarcrest Drive**<br>**Bryan, TX 77802** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $125.99 |
| ACCT #:<br>**Buckeye Pacific, LLC**<br>**P O Box 168**<br>**Portland, OR 97207** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $33,738.78 |
| ACCT #:<br>**Builders Accessories, Inc.**<br>**5500 W. Southern Ave., Ste 101**<br>**Tempe, AZ 85282** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $761.67 |
| ACCT #:<br>**Builders Gypsum Supply**<br>**P.O. Box 847821**<br>**Dallas, TX 75284-7821** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $3,746.42 |
| ACCT #:<br>**Building Industries Partners**<br>**5700 Granite Parkway**<br>**Suite 200**<br>**Plano, TX 75024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $10,000.00 |

Sheet no. ___**10**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    $48,660.75

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.   Case 10-35732   Document 5   Filed in TXSB on 07/07/10   Page 37 of 114

In re   **ISC Building Materials, Inc.**                                                      Case No.   **10-35732**
                                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Building Plastics, Inc**<br>PO Box 405300<br>Atlanta, GA 30384-5300 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $3,921.99 |
| ACCT #:<br>**Building Specialties**<br>San Antonio Branch<br>17100 I.H. 10 West<br>San Antonio, TX 78257 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $12,851.90 |
| ACCT #:<br>**Building Specialties**<br>Dfw Branch<br>10750 John W. Elliott Drive<br>Frisco, TX 75034 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $33,948.72 |
| ACCT #:<br>**Buildsite**<br>827 Broadway Suite 310<br>Oakland, CA 94607 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $95.00 |
| ACCT #:<br>**C & B Acoustical & Drywall**<br>9022 Scranton St., #B<br>Houston, TX 77075 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,104.00 |
| ACCT #:<br>**C & C Refrigeration, Inc.**<br>1400 Ferris Ave.<br>Waxahachie, TX 75165-1864 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $235.46 |

Sheet no. _____**11**_____ of _____**60**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $52,157.07

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re  **ISC Building Materials, Inc.**                    Case No.   **10-35732**
                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Capital Lumber**<br>**9835 Genard Rd., Ste A-3**<br>**Houston, Tx 770417623** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $2,435.18 |
| ACCT #:<br>**Cargotec Usa Inc. Hiab**<br>**P.O. Box 643148**<br>**Pittsburgh, PA 15264-3148** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $552.88 |
| ACCT #:<br>**Cascade**<br>**P O Box 140388**<br>**Dallas, TX 75214-0388** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $31.46 |
| ACCT #:<br>**Cbx Hydraulics Incorporated**<br>**2438 E. Shady Grove Rd. Ste A**<br>**Irving, TX 75060** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $310.13 |
| ACCT #:<br>**Cd Enterprises**<br>**1115 Harrison Ave.**<br>**Arlington, TX 76011** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $3,586.55 |
| ACCT #:<br>**Cdw  Direct, LLC**<br>**P.O. Box  75723**<br>**Chicago, IL 60675-5723** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,914.71 |

Sheet no. ____**12**____ of ____**60**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >        $8,830.91

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont. Case 10-35732 Document 5 Filed in TXSB on 07/07/10 Page 39 of 114

In re    ISC Building Materials, Inc.                                    Case No.    10-35732
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Cedar Creek Lumber Texas, Inc.**<br>**P.O. Box 843709**<br>**Dallas, TX 75284-3709** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | **$252,927.12** |
| ACCT #:<br>**Cendrex, Inc.**<br>**11 303 26th Avenue**<br>**Quebec Hie 6n6**<br>**Montreal, Canada** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | **$609.47** |
| ACCT #:<br>**Central Hardwoods Specialties**<br>**2605 Rodney Lane**<br>**Dallas, Tx 75229v** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | **$542.00** |
| ACCT #:<br>**Century Saw & Tool**<br>**P O Drawer 20636**<br>**Waco, TX 76702-0636** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | **$6.50** |
| ACCT #:<br>**Certainteed Ceilings Corp**<br>**Ceilings Corp**<br>**PO Box 822567**<br>**Philadelphia, PA 19182-2567** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | **$118,289.43** |
| ACCT #:<br>**Certainteed Corp.**<br>**Insulation Group**<br>**13903 Collections Center Dr.**<br>**Chicago, IL 60693** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | **$133,018.04** |

Sheet no. ___13___ of ___60___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    **$505,392.56**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.    Case 10-35732   Document 5   Filed in TXSB on 07/07/10   Page 40 of 114

In re   **ISC Building Materials, Inc.**                         Case No.   **10-35732**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Certainteed Gypsum**<br>**3218 Solutions**<br>**Chicago, IL 60677-3002** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $78,402.56 |
| ACCT #:<br>**Certegy Check Services, Inc.**<br>**P.O. Box 30038**<br>**Tampa, FL 33630-3038** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $834.82 |
| ACCT #:<br>**Chemley Co.**<br>**625 Jealouse Way**<br>**Cedar Hill, TX 75104** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $844.29 |
| ACCT #:<br>**Chet Machining**<br>**3414 E. Main St.**<br>**Grand Prairie, TX 75050** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $288.00 |
| ACCT #:<br>**Chicago Flameproof**<br>**P.O. Box 94871**<br>**Chicago, IL 60690-4871** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $24,224.47 |
| ACCT #:<br>**Chicago Metallic**<br>**P.O. Box 95976**<br>**Chicago, IL 60694-5976** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $117,709.00 |

Sheet no. ___**14**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$222,303.14**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Cintas First Aid & Safety**<br>**P.O. Box 3583**<br>**Coppell, TX 75019** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $474.10 |
| ACCT #:<br>**Clark Louver Company, Inc.**<br>**2905 S. Cravens Road**<br>**Fort Worth, TX 76119** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $282.00 |
| ACCT #:<br>**Clarkwestern Bldg Systems**<br>**Location 640458**<br>**Cincinnati, OH 45264** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $752,188.83 |
| ACCT #:<br>**Comdata**<br>**5301 Maryland Way**<br>**Brentwood, TN 37027** | | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Concept Walls**<br>**3800 Distribution**<br>**Houston, TX 77018** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,289.00 |
| ACCT #:<br>**Concrete Accessories, Inc.**<br>**3130 Commonwealth Dr**<br>**Dallas, TX 75247** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,353.34 |

Sheet no. ___**15**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**   $755,587.27

**Total >**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re  **ISC Building Materials, Inc.**                              Case No.   **10-35732**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Constellation Newenergy**<br>**100 Constellation Way, Suite 1200c**<br>**Baltimore, MD 21202** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $739.22 |
| ACCT #:<br>**Construction Software Technologies, Inc.**<br>**4500 Lake Forest Dr., Ste 502**<br>**Cincinnati, OH 45242** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,991.80 |
| ACCT #:<br>**Cowtown Materials, Inc.**<br>**401 Garden Acres**<br>**Fort Worth, TX 76140** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,739.20 |
| ACCT #:<br>**Craig J. Lewis**<br>**P O Box 4868**<br>**Bryan, TX 77805** | | DATE INCURRED:<br>CONSIDERATION:<br>**Landlord**<br>REMARKS: | X | X | X | $0.00 |
| ACCT #:<br>**Creative Plastic Slides & Pads**<br>**P.O. Box 188**<br>**Eagle, WI 53119-0188** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $146.37 |
| ACCT #:<br>**Crouch Sales Company**<br>**2636 Irving Bld.**<br>**Dallas, TX 75207** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $102.04 |

Sheet no. ___**16**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  $4,718.63

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re  **ISC Building Materials, Inc.**                                   Case No.   **10-35732**
                                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**D & B**<br>**P.O. Box 75434**<br>**Chicago, IL 60675-5434** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,596.69 |
| ACCT #:<br>**D Q Technologies, Inc.**<br>**Accounts Receivable**<br>**1900 Cypress Creed Rd. Ste 101** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $3,923.52 |
| ACCT #:<br>**DAICO Supply Company**<br>**1084 West Jackson Road**<br>**Carrollton, TX 75006** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $81.36 |
| ACCT #:<br>**Dallas Flat Glass Dist.**<br>**2150 Hutton**<br>**Carrollton, TX 75006** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $35.89 |
| ACCT #:<br>**Dallas Recycling**<br>**3303 Pluto Street**<br>**Dallas, TX 75212** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $339.05 |
| ACCT #:<br>**Darr Equipment Co.**<br>**P.O. Box 975053**<br>**Dallas, TX 75397-5053** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $770.93 |

Sheet no. ___**17**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$6,747.44**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re **ISC Building Materials, Inc.**                    Case No. **10-35732**

                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**David's  Concrete Innovations**<br>**3001 East Highway 199**<br>**Springtown, TX 76082** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $3,799.90 |
| ACCT #:<br>**Davis Hawn Lumber**<br>**1941 South Beckley Ave.**<br>**Dallas, TX 75224** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $516.00 |
| ACCT #:<br>**Deebal Properties**<br>**P O Box 865031**<br>**Plano, TX 75086-5031** | | DATE INCURRED:<br>CONSIDERATION:<br>**Landlord**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Dell Marketing L.P.**<br>**P.O. Box 676021**<br>**Dallas, TX 75267-6021** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $102.23 |
| ACCT #:<br>**Delta T Equipment**<br>**8850 Jameel Suite 100**<br>**Houston, TX 77040** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,250.00 |
| ACCT #:<br>**Denver Southwest,Lp**<br>**1210 Avenue H East**<br>**Arlington, TX 76011** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $11,411.75 |

Sheet no. ___**18**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                                                     **$17,079.88**

Total >

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **ISC Building Materials, Inc.**                                    Case No.   **10-35732**
                                                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: **Dietrich Industries, Inc. 1613 Solutions Center Chicago, IL 60677-1005** | | DATE INCURRED: CONSIDERATION: **Vendor** REMARKS: | | | | $145,229.45 |
| ACCT #: **Dillon Equipment Co. 3907 Elm Street Dallas, TX 75226** | | DATE INCURRED: CONSIDERATION: **Vendor** REMARKS: | | | | $501.16 |
| ACCT #: **Direct Scaffold Supply 5602 Armour Drive Houston, TX 77020** | | DATE INCURRED: CONSIDERATION: **Vendor** REMARKS: | | | | $34.56 |
| ACCT #: **Dixie Plywood Company P.O. Box 930440 Atlanta, GA 31193** | | DATE INCURRED: CONSIDERATION: **Vendor** REMARKS: | | | | $45,220.22 |
| ACCT #: **Door King 14245 Brownville Houston, TX 77015** | | DATE INCURRED: CONSIDERATION: **Vendor** REMARKS: | | | | $1,951.00 |
| ACCT #: **Drywall Supply 1012 Rankin Road Houston, TX 77073** | | DATE INCURRED: CONSIDERATION: **Vendor** REMARKS: | | | | $7,075.71 |

Sheet no. ___**19**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $200,012.10

Total >

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re    **ISC Building Materials, Inc.**                                    Case No.    **10-35732**
                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Dw Distribution**<br>**P.O. Box 671449**<br>**Dallas, TX 75267-1449** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $9,378.82 |
| ACCT #:<br>**Elite Designs**<br>**Advertising Sales**<br>**P.O. Box 13725**<br>**Arlington, TX 76094** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $289.50 |
| ACCT #:<br>**Elliott Electric Supply**<br>**P O Box 630610**<br>**Nacogdoches, TX 75963** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $704.88 |
| ACCT #:<br>**Ellis County Medical Assoc.**<br>**802 W. Lampasas**<br>**Ennis, TX 75119** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $67.00 |
| ACCT #:<br>**Enersys Inc.**<br>**1604 Solutions Center**<br>**Chicago, IL 60677-1006** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $459.80 |
| ACCT #:<br>**Ennis Daily News**<br>**P O Box 100**<br>**213 N. Dallas St.**<br>**Ennis, TX 75120** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $75.00 |

Sheet no. ___**20**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    $10,975.00

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **ISC Building Materials, Inc.**                                    Case No.   **10-35732**
                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Ennis Door and Trim**<br>**2607 S. Kaufman St.**<br>**Ennis, TX 75119-7130** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,131.75 |
| ACCT #:<br>**Ennis Flower Shop**<br>**101 N.W. Main Street**<br>**Ennis, TX 75119** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $94.29 |
| ACCT #:<br>**Ennis Janitorial Supply**<br>**1507 North Kaufman Street**<br>**Ennis, TX 75119** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $33.01 |
| ACCT #:<br>**Ennis Office Supply**<br>**204 W Knox St.**<br>**Ennis, TX 75119** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $80.39 |
| ACCT #:<br>**Ennis Truck and Trailer**<br>**P.O. Box 1302**<br>**Ennis, TX 75119** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $4,498.98 |
| ACCT #:<br>**Equipment Depot**<br>**P.O. Box 974287**<br>**Dallas, TX 75397-4287** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $888.59 |

Sheet no. ___**21**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$6,727.01**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Experian**<br>**Department 1971**<br>**Los Angeles, CA 90088-1971** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $85.34 |
| ACCT #:<br>**Fab-Tex Manufacturing**<br>**2329 NW Dallas St**<br>**Grand Prairie, TX 75050** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $125.00 |
| ACCT #:<br>**Fedex**<br>**P.O. BOX 94515**<br>**Palatine, IL 60094-4515** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $600.89 |
| ACCT #:<br>**Firstchoice**<br>**1167 Mississippi Ave.**<br>**Dallas, TX 75207** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $230.79 |
| ACCT #:<br>**Fisher Enterprises**<br>**1116 Crecent Ln.**<br>**Wichita Falls, TX 76306** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $665.00 |
| ACCT #:<br>**Flex-Ability Concepts, LLC**<br>**5500 SW 36th St.**<br>**Oklahoma City, OK 73179** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $3,910.00 |

Sheet no. ___**22**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $5,617.02

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re **ISC Building Materials, Inc.**        Case No.   **10-35732**

                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Fort Worth Water Department**<br>**P.O. Box 961003**<br>**Fort Worth, TX 76161-0003** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $192.09 |
| ACCT #:<br>**Fry Reglet**<br>**P.O. Box 2545**<br>**Santa Fe Springs, CA 90670-0546** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $2,881.40 |
| ACCT #:<br>**G & K Services**<br>**5995 Opus Parkway Suite 500**<br>**Minnetonka, MN 55343** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $9,186.82 |
| ACCT #:<br>**G-P Gypsum Corporation**<br>**P.O. Box 911343**<br>**Dallas, TX 75391** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $104,762.16 |
| ACCT #:<br>**Ge Capital**<br>**P.O. Box 740441**<br>**Atlanta, GA 30374-0441** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $366.65 |
| ACCT #:<br>**General Insulation Co, Inc**<br>**3485 W. 12th St.**<br>**Houston, TX 77008** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $3,150.00 |

Sheet no. _____**23**_____ of _____**60**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     $120,539.12

Total > 

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **ISC Building Materials, Inc.**                              Case No.   **10-35732**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Goldblatt Taping Tools**<br>**P.O. Box 26207**<br>**Overland Park, KS 66225** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | X | X | X | $1.00 |
| ACCT #:<br>**Grabber Const Products Inc**<br>**Dept 1590**<br>**Denver, CO 80291-1590** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $18,654.48 |
| ACCT #:<br>**Grainger**<br>**Dept. 802391292**<br>**P.O. Box 419267**<br>**Kansas City, MO 64141-6267** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $279.41 |
| ACCT #:<br>**Gravity Lock Systems, Inc**<br>**11160 West Park, Ste B**<br>**Houston, TX 77042** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $3,463.14 |
| ACCT #:<br>**Gravley Doors**<br>**PO Box 560**<br>**Aubrey, TX 76227** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $4,220.96 |
| ACCT #:<br>**Great American Treating, Inc**<br>**PO Box 234**<br>**Winona, TX 75792** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $630.00 |

Sheet no. ___24___ of ___60___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$27,248.99**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **ISC Building Materials, Inc.**                                                                    Case No.   **10-35732**
                                                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Great Lakes Railroad Service**<br>**P O Box 352695**<br>**Toledo, OH 43635** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Green Fiber**<br>**P.O. Box 8500-5865**<br>**Philadelphia, PA 19178-5865** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $5,536.08 |
| ACCT #:<br>**Green Rhino Landscapes**<br>**708 Hercules Ln. #216**<br>**Denton, TX 76209** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $216.50 |
| ACCT #:<br>**Guardian Building Products**<br>**PO Box 731020**<br>**Dallas, TX 75373-1020** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $13,893.00 |
| ACCT #:<br>**Gulf State Lumber Company**<br>**P.O. Box 869**<br>**Tyler, TX 75710** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,150.24 |
| ACCT #:<br>**Gulfeagle Supply**<br>**10835 Old Bammel N. Houston Rd.**<br>**Houston, TX 77086** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,640.00 |

Sheet no. ____**25**____ of ____**60**____ continuation sheets attached to                                                     Subtotal >                   $22,435.82
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                                        Total >
                                                                **(Use only on last page of the completed Schedule F.)**
                                                        **(Report also on Summary of Schedules and, if applicable, on the**
                                                          **Statistical Summary of Certain Liabilities and Related Data.)**

In re   **ISC Building Materials, Inc.**                                              Case No.   **10-35732**
                                                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Gypsum Supply, Inc.**<br>**PO Box 568048**<br>**Dallas, TX 75356-8048** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $333.00 |
| ACCT #:<br>**Hammel Company**<br>**P O Box 540263**<br>**Dallas, TX 75354** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $564.25 |
| ACCT #:<br>**Hanson Pipe & Products, Inc.**<br>**3500 Maple Avenue**<br>**Dallas, TX 75219-3906** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $13,867.82 |
| ACCT #:<br>**Hardware Resources**<br>**4319 Marlena Street**<br>**Bossier City, LA 71111** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $759.24 |
| ACCT #:<br>**Hardwoods Specialty Prods Us**<br>**PO Box 6306**<br>**Arlington, TX 76005** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $11,088.66 |
| ACCT #:<br>**Harney Hardware, Inc.**<br>**P O Box  1309**<br>**Thonotosassa, FL 33592** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**26**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$26,612.97**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.  Case 10-35732  Document 5  Filed in TXSB on 07/07/10  Page 53 of 114

In re    **ISC Building Materials, Inc.**                                    Case No.    **10-35732**
                                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Harrison Cad**<br>**PO Box 818**<br>**Marshall, TX 75671-0818** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $2,181.98 |
| ACCT #:<br>**Hartman Leito & Bolt, Llp**<br>**6050 Southwest Blvd. #300**<br>**Fort Worth, TX 76109** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $21,105.39 |
| ACCT #:<br>**Harvey Public Records**<br>**P.O. Box 11397**<br>**Waco, TX 76716** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $35.00 |
| ACCT #:<br>**Hctra - Violations**<br>**Dept  1**<br>**P.O. Box 4440**<br>**Houston, TX 77210-4440** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $42.00 |
| ACCT #:<br>**Health at Work**<br>**1327 Troup Highway**<br>**Tyler, TX 75701** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $159.00 |
| ACCT #:<br>**Herb and Sons Tre Service, Inc**<br>**14309 Toepperwein Rd.**<br>**San Antonio, TX 78233** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $2,259.31 |

Sheet no. ____**27**____ of ____**60**____ continuation sheets attached to                                          **Subtotal >**         $25,782.68
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re    **ISC Building Materials, Inc.**                                         Case No.    **10-35732**
                                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Hi-Ground Scaffolds**<br>**P O Box 36**<br>**Watertown, TN 37184** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,484.91 |
| ACCT #:<br>**Hixson Lumber Sales, Inc.**<br>**P O Box 6636**<br>**Pine Bluff, AR 71611** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Holt CAT**<br>**P O Box 911975**<br>**Dallas, TX 75391-1975** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $796.13 |
| ACCT #:<br>**Houston Foam**<br>**P.O. Box 1615**<br>**Houston, TX 77251-1615** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $13,080.64 |
| ACCT #:<br>**Hsbc Business Solutions**<br>**Northern Tool & Equipment Co.**<br>**P.O. Box 5219**<br>**Carol Stream, IL 60197-5219** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $567.67 |
| ACCT #:<br>**Huntsville Item**<br>**1409 10th St.**<br>**Huntsville, TX 77342** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $724.00 |

Sheet no. ____**28**____ of ____**60**____ continuation sheets attached to                    Subtotal >        $16,653.35
Schedule of Creditors Holding Unsecured Nonpriority Claims

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re   **ISC Building Materials, Inc.**                                    Case No.   **10-35732**
                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Huttig Building Prods, Inc**<br>**36913 Treasury Center**<br>**Chicago, IL 60694-6900** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | **$36,748.60** |
| ACCT #:<br>**Idaho Timber Corporation**<br>**900 W. Risinger Rd.**<br>**Fort Worth, TX 76140** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**Imperial Auto Glass**<br>**P O Box 404927**<br>**Dallas, TX 75356** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | **$330.00** |
| ACCT #:<br>**Indiana Lumbermens Accounts Receivable**<br>**P.O. Box 632765**<br>**Cincinnati, OH 45263-2765** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | **$87.00** |
| ACCT #:<br>**Infor Global Solution**<br>**P.O. Box 933774**<br>**Atlanta, GA 31193-3751** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | **$941.78** |
| ACCT #:<br>**Inland Truck Parts & Service**<br>**P.O. Box 170767**<br>**Irving, TX 75017** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | **$499.02** |

Sheet no. ___**29**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$38,606.40**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) Cont. Case 10-35732 Document 5 Filed in TXSB on 07/07/10 Page 56 of 114

In re  **ISC Building Materials, Inc.**                                    Case No.  **10-35732**
                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Insulating Products, Inc.**<br>**3101 Technology Drive**<br>**Suite 190**<br>**Plano, TX 75074** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $12,128.31 |
| ACCT #:<br>**Interbelt North Business**<br>**Owner's Association**<br>**800 W.Sam Houston Pkwy #200**<br>**Houston, TX 77024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $3,795.23 |
| ACCT #:<br>**Intercity Services, Inc.**<br>**P.O. Box 251525**<br>**Plano, TX 75025-1525** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $449.24 |
| ACCT #:<br>**International General Packing**<br>**15836 Lee Rd.**<br>**Humble, TX 77396** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $196.00 |
| ACCT #:<br>**Jack of All Trades, Inc.**<br>**P.O. Box 7818**<br>**Waco, TX 76714-7818** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $4,401.63 |
| ACCT #:<br>**James Hardie Bldg. Products**<br>**Dept 7151**<br>**Los Angeles, CA 90088-7151** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $37,518.38 |

Sheet no. _____**30**_____ of _____**60**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $58,488.79

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **ISC Building Materials, Inc.**                                    Case No.   **10-35732**
                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**James Nors**<br>**1231 N. Old Alma Rd.**<br>**Ennis, TX 75119** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $265.50 |
| ACCT #:<br>**Jani-King of Austin**<br>**2523 South Lakeline Blvd.**<br>**Cedar Park, TX 78613** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $191.60 |
| ACCT #:<br>**Janitor's Warehouse**<br>**3910 Gattis School Rd.**<br>**Round Rock, TX 78664** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $124.14 |
| ACCT #:<br>**Jars Truck & Trailer Repair**<br>**5152 Hwy 271**<br>**Tyler, TX 75708** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,150.03 |
| ACCT #:<br>**JCL Properties, GP**<br>**Attention: Craig J. Lewis**<br>**P O Box 4868**<br>**Bryan, TX 77805** | | DATE INCURRED:<br>CONSIDERATION:<br>**Landlord**<br>REMARKS:<br>**July Rent** | X | | X | $10,300.00 |
| ACCT #:<br>**Jeld-Wen, Inc.**<br>**P.O. Box 843518**<br>**Dallas, TX 75284-3518** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $3,450.70 |

Sheet no. ___**31**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$15,481.97**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re  **ISC Building Materials, Inc.**                                    Case No. __**10-35732**__

                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Juan Moises Aguilar**<br>**811 S. Montclair**<br>**Dallas, TX 75208** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Kaycan**<br>**4653 Leston Avenue**<br>**Suite 710 A**<br>**Dallas, TX 75247** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $69.24 |
| ACCT #:<br>**Kbec Classic**<br>**711 Ferris Ave.**<br>**Waxahachie, TX 75165** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $75.00 |
| ACCT #:<br>**Keith Malone**<br>**1160 Sunderland Ln.**<br>**Fort Worth, TX 76134** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $209.10 |
| ACCT #:<br>**Klumb Forest Products**<br>**P.O. Box 219**<br>**Winona, TX 75792** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $38,148.31 |
| ACCT #:<br>**Knickerbocker Partition Corp.**<br>**P. O. Box 3035**<br>**Freeport, NY 11520** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $813.00 |

Sheet no. ___**32**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                   Subtotal >          **$39,314.65**

                                                                   Total >
                              **(Use only on last page of the completed Schedule F.)**
                        **(Report also on Summary of Schedules and, if applicable, on the**
                        **Statistical Summary of Certain Liabilities and Related Data.)**

In re    **ISC Building Materials, Inc.**                                      Case No.    **10-35732**
                                                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Koral**<br>**P.O. Box 1270**<br>**Ennis, TX 75120** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $234.00 |
| ACCT #:<br>**Kurz Group, Inc.**<br>**8333 Douglas Avenue**<br>**Suite 1370, Lb 21**<br>**Dallas, TX 75225** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $6,250.00 |
| ACCT #:<br>**Kwik Kar Lube & Tune**<br>**2308 W. Ennis Ave**<br>**Ennis, TX 75119** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $286.03 |
| ACCT #:<br>**Lancaster**<br>**PO Box 4228 Dept 3070**<br>**Houston, TX 77210-4228** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $9,775.59 |
| ACCT #:<br>**Law Offices of Bill Bailey**<br>**101 W. Renner Rd. Suite 220**<br>**Richardson, TX 75082** | | DATE INCURRED:<br>CONSIDERATION:<br>**Service Provided**<br>REMARKS: | | | | $5,243.63 |
| ACCT #:<br>**Limon's Road Service**<br>**P.O. Box 831214**<br>**San Antonio, TX 78283** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $226.73 |

Sheet no. ____**33**____ of ____**60**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$22,015.98**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re **ISC Building Materials, Inc.**                                Case No. **10-35732**

                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Lobo Malo Investments, Inc.**<br>P O Box 6139<br>Huntsville, TX 77342 | | DATE INCURRED:<br>CONSIDERATION:<br>**Landlord**<br>REMARKS:<br>**Lease for Walker Co. Facility** | | | | **$0.00** |
| **Representing:**<br>**Lobo Malo Investments, Inc.** | | **Herman L. Byrd**<br>**3549 Hwy. 30 West**<br>**Huntsville, TX 77340** | | | | **Notice Only** |
| ACCT #:<br>**Lone Star Overnight**<br>P.O. Box 149225<br>Austin, TX 78714-9225 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | **$582.76** |
| ACCT #:<br>**Louis and Company**<br>P O Box 2253<br>Brea, CA 92822-2253 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | **$111.15** |
| ACCT #:<br>**Lumbermens Merchandising Corporation**<br>C/O John D. Herberger<br>11767 Katy Freeway, Suite 920<br>Houston, TX 77079 | | DATE INCURRED:<br>CONSIDERATION:<br>**Merchandise**<br>REMARKS: | | | | **$942,219.25** |
| ACCT #:<br>**Magnum Tools Corporation**<br>P.O. Box 630528<br>Houston, TX 77263 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | **$394.00** |

Sheet no. _____**34**_____ of _____**60**_____ continuation sheets attached to            **Subtotal >**        **$943,307.16**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                    **Total >**
                                    **(Use only on last page of the completed Schedule F.)**
                                    **(Report also on Summary of Schedules and, if applicable, on the**
                                    **Statistical Summary of Certain Liabilities and Related Data.)**

In re    **ISC Building Materials, Inc.**                                    Case No.    **10-35732**
_____
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Manitou North America, Inc.**<br>**P.O. Box 21386**<br>**Waco, TX 76702** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,154.99 |
| ACCT #:<br>**Marino Ware Industries**<br>**P.O. Box 530642**<br>**Atlanta, GA 30353-0642** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $9,215.81 |
| ACCT #:<br>**Marlin Business Services**<br>**300 Fellowship Rd.**<br>**Mount Laurel, NJ 08054** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $322.64 |
| ACCT #:<br>**Martinez Heavy Truck,**<br>**Tire & Repair**<br>**P.O. Box 10709**<br>**Huntsville, TX 77340** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $696.36 |
| ACCT #:<br>**Matheson Tri-Gas Inc.**<br>**P.O. Box 845502**<br>**Dallas, TX 75284-5502** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $90.29 |
| ACCT #:<br>**Mayco Industries, Inc.**<br>**PO Box 731149**<br>**Dallas, TX 75373-1149** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $6,563.66 |

Sheet no. ___**35**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                    $18,043.75

**Total >**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **ISC Building Materials, Inc.**                                      Case No.   **10-35732**
                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Mckay Lumber, Inc.**<br>**113 Industrial Blvd.**<br>**Austin, TX 78745** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**MCM Realty Partnership, Ltd.**<br>**Attention: Robert A. Gilliam**<br>**11010 Coachlight, Ste 200**<br>**San Antonio, TX 78216** | | DATE INCURRED:<br>CONSIDERATION:<br>**Landlord**<br>REMARKS:<br>**Lease for San Antonio Facility** | X | X | X | $1.00 |
| ACCT #:<br>**Mcs Door and Hardware**<br>**P.O. Box 6626**<br>**Bryan, TX 77805** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,021.00 |
| ACCT #:<br>**Mcshan Florist, Inc.**<br>**P.O. Box 18085**<br>**Dallas, TX 75218** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $132.07 |
| ACCT #:<br>**Merit Trade Source**<br>**PO Box 4228**<br>**Dept 3070**<br>**Houston, TX 77210-4228** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $329.50 |
| ACCT #:<br>**Metro Mobile Electronics, LLC**<br>**2211 E. Continental Blvd., Suite 160**<br>**Southlake, TX 76092** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $106.63 |

Sheet no. ___**36**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     $1,590.20

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **ISC Building Materials, Inc.**                                   Case No.   **10-35732**
                                                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Metro Truck Sales, Inc.**<br>**Dept. 1265, P.O. Box 2153**<br>**Birmingham, AL 35287-1265** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $106.51 |
| ACCT #:<br>**Mhc Kenworth**<br>**P.O. Box 879269**<br>**Kansas City, MO 64187-9269** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $228.26 |
| ACCT #:<br>**Michael Luna**<br>**6204 Thurgood Ave**<br>**Austin, TX 78721** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Micro-Shield Services**<br>**P.O. Box 820129**<br>**North Richland Hills, TX 76182** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $103.44 |
| ACCT #:<br>**Midwest Hose & Specialty, Inc.**<br>**P.O. Box 96558**<br>**Oklahoma City, OK 73143-6558** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $88.94 |
| ACCT #:<br>**Moon's Mechanical Services**<br>**632 Rogers Hill Spur**<br>**Waco, TX 76705** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $526.12 |

Sheet no. ____**37**____ of ____**60**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$1,053.27**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **ISC Building Materials, Inc.**

Case No.   **10-35732**

(if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Morgan Services**<br>**419 W. Nelda**<br>**Houston, TX 77037** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $647.28 |
| ACCT #:<br>**Murco Wall Products, Inc.**<br>**2032 N. Commerce**<br>**Fort Worth, TX 76164** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $7,669.88 |
| ACCT #:<br>**Mw Manufactures Inc**<br>**PO Box 79634**<br>**Baltimore, MD 21279-0634** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $2,869.01 |
| ACCT #:<br>**Nacm Southwest**<br>**P.O. Box 167688**<br>**Irving, TX 75016-7688** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $352.19 |
| ACCT #:<br>**National Gypsum Company**<br>**Lockbox # 402920**<br>**6000 Feldwood Road**<br>**College Park, GA 30349** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $838,449.61 |
| ACCT #:<br>**Nationwide Industries**<br>**10333 Windhorst Road**<br>**Tampa, FL 33619** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $485.79 |

Sheet no. ___**38**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$850,473.76**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **ISC Building Materials, Inc.**                                    Case No.   **10-35732**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Navarro's Landscaping**<br>**23406 Baneberry**<br>**Magnolia, TX 77355** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $302.81 |
| ACCT #:<br>**Nelco**<br>**P.O. Box 845186**<br>**Boston, MA 02284-5186** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,969.00 |
| ACCT #:<br>**Nelson-Putman Propane Gas, Inc**<br>**P. O. Box 2127**<br>**Corsicana, TX 75151-2127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $195.75 |
| ACCT #:<br>**Nexogy**<br>**5757 Blue Lagoon Dr. Suite 190**<br>**Miami, FL 33126** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $4,730.40 |
| ACCT #:<br>**Nextel**<br>**P.O. Box 4181**<br>**Carol Stream, IL 60197-4181** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,648.02 |
| ACCT #:<br>**North America Pest & Termite Control**<br>**P.O. Box 842080**<br>**Houston, TX 77284-2080** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $96.53 |

Sheet no. ____**39**____ of ____**60**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $8,942.51

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re  **ISC Building Materials, Inc.**                                    Case No.  **10-35732**
                                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Northern Tool**<br>**14950 North Freeway**<br>**Houston, TX 77090** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $165.50 |
| ACCT #:<br>**Nt Truss & Components,Lp**<br>**616 11th Street**<br>**Arlington, TX 76011** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $7,020.00 |
| ACCT #:<br>**Oak Cliff Office Products and Printing**<br>**1876 Lone Star Drive**<br>**Dallas, TX 75212** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $321.21 |
| ACCT #:<br>**Ocs, Inc**<br>**780 Westridge Rd.**<br>**The Woodlands, TX 77380** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $151.00 |
| ACCT #:<br>**Ogburn's Truck Parts**<br>**P.O. Box 4630**<br>**Fort Worth, TX 76164-0630** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $73.35 |
| ACCT #:<br>**Orgill, Inc.**<br>**P.O. Box  1000 Dept. 7**<br>**Memphis, TN 38148** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $9,900.84 |

Sheet no. ___**40**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    $17,631.90

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **ISC Building Materials, Inc.**                    Case No.   **10-35732**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Pac-Fas**<br>**PO Box 897**<br>**South Houston, TX 77587** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $234.00 |
| ACCT #:<br>**Pbi Supply, Inc.**<br>**5225 S. Loop 289**<br>**Suite 200**<br>**Lubbock, TX 79424** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $738.96 |
| ACCT #:<br>**Perfection Fireplace & Sply**<br>**6742-A N. Eldridge Pkwy**<br>**Houston, TX 77041** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $60.30 |
| ACCT #:<br>**Philips Products**<br>**P O Box 102006**<br>**Atlanta, GA 30368-2006** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $618.66 |
| ACCT #:<br>**Pinnacle Business Systems, Inc**<br>**P O Box 5530**<br>**Edmond, OK 73083-5530** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $7,411.18 |
| ACCT #:<br>**Pitney Bowes**<br>**Global Financial Services**<br>**P.O. Box  856460**<br>**Louisville, KY 40285-6460** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $4,707.07 |

Sheet no. __41__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                $13,770.17

Total >

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: **Pitney Bowes Global Financial Services** P.O. Box  856460 Louisville, KY 40285-6460 | | DATE INCURRED: CONSIDERATION: **Vendor** REMARKS: | | | | $285.74 |
| ACCT #: **Plast-D-Fusers** 3524 E T C Jester Blvd. Houston, TX 77018 | | DATE INCURRED: CONSIDERATION: **Vendor** REMARKS: | | | | $36.00 |
| ACCT #: **Poly America, Inc** 2000 W. Marshall Dr. Grand Prairie, TX 75051 | | DATE INCURRED: CONSIDERATION: **Vendor** REMARKS: | | | | $720.00 |
| ACCT #: **Precision Company, Inc.** P O Box 272851 Tampa, FL 33688 | | DATE INCURRED: CONSIDERATION: **Vendor** REMARKS: | | | | $446.27 |
| ACCT #: **Precision Interior Products** 12621 Why 105 W. Ste. 201 Conroe, TX 77304 | | DATE INCURRED: CONSIDERATION: **Vendor** REMARKS: | | | | $802.66 |
| ACCT #: **Precision Marketing & Sales** 125 Commerce Dr. Suite K Fayetteville, GA 30214 | | DATE INCURRED: CONSIDERATION: **Vendor** REMARKS: | | | | $1,031.76 |

Sheet no. ___**42**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  $3,322.43

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re   **ISC Building Materials, Inc.**                                        Case No.   **10-35732**
                                                                                                    (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Premier Impressions**<br>**1053 Cave Springs Blvd.**<br>**Saint Peters, MO 63376** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $299.50 |
| ACCT #:<br>**Primesource**<br>**Receivables Company Llc**<br>**2517 Paysphere Circle**<br>**Chicago, IL 60674** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $103,001.55 |
| ACCT #:<br>**Primus**<br>**P.O. Box 3246**<br>**Milwaukee, WI 53201-3246** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $30.10 |
| ACCT #:<br>**Purchase Power**<br>**1 Elmcrofth Rd.**<br>**Stamford, CT 06926-0700** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $4,187.93 |
| ACCT #:<br>**Quality Fire Protection**<br>**P.O. Box 354**<br>**Eddy, TX 76524** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $168.33 |
| ACCT #:<br>**Quiet Solution, LLC**<br>**PO Box 504397**<br>**Saint Louis, MO 63150-4397** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $62,781.24 |

Sheet no. ____**43**____ of ____**60**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$170,468.65**

Total >

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**R.E.C. Industries, Inc.**<br>**P.O. Box 4868**<br>**Bryan, TX 77805** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $319.38 |
| ACCT #:<br>**R.H. Tamlyn & Sons, Lp**<br>**13623 Pike Road**<br>**Stafford, TX 77477-5103** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,147.49 |
| ACCT #:<br>**Red Rooster Lumber & Hardware**<br>**6454 E. Lancaster**<br>**Fort Worth, TX 76112** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $60.45 |
| ACCT #:<br>**Reeder Distributors, Inc.**<br>**P.O. Box 225264**<br>**Dallas, TX 75222-5264** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $186.93 |
| ACCT #:<br>**Reliable Parts Co.**<br>**1011 11th Street**<br>**Huntsville, TX 77342** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $96.55 |
| ACCT #:<br>**Resources Security, Inc.**<br>**P.O. Box 425**<br>**Huntsville, TX 77342** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $75.78 |

Sheet no. ___**44**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > **$1,886.58**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

In re   **ISC Building Materials, Inc.**                                    Case No.   **10-35732**
                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Rew Materials**<br>**PO Box 1130**<br>**Lewisville, TX 75057** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $7,151.54 |
| ACCT #:<br>**Rice Engineering**<br>**P O Box 309**<br>**Grandview, TX 76050** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $448.37 |
| ACCT #:<br>**Richardson Timbers LLC**<br>**P.O. Box 671619**<br>**Dallas, TX 75267-1619** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $8,506.64 |
| ACCT #:<br>**Rick's Tire Service**<br>**P.O. Box 531833**<br>**Grand Prairie, TX 75053-1833** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $385.00 |
| ACCT #:<br>**Rick's Truck Lube**<br>**P.O. Box 3275**<br>**Bryan, TX 77805** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $2,456.10 |
| ACCT #:<br>**Roberts International Corp.**<br>**PO Box 1908**<br>**Des Moines, IA 50305** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $10,215.91 |

Sheet no. ___**45**___ of ___**60**___ continuation sheets attached to                                    Subtotal >    $29,163.56
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                                          Total >
                                                                        **(Use only on last page of the completed Schedule F.)**
                                                                        **(Report also on Summary of Schedules and, if applicable, on the**
                                                                        **Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: <br> **Ryder Insulation Inc** <br> **5810 N Houston Rosslyn Rd** <br> **Houston, TX 77091** | | DATE INCURRED: <br> CONSIDERATION: <br> **Vendor** <br> REMARKS: | | | | $336.00 |
| ACCT #: <br> **Safety-Kleen Systems Inc** <br> **P.O. Box 650509** <br> **Dallas, TX 75265-0509** | | DATE INCURRED: <br> CONSIDERATION: <br> **Vendor** <br> REMARKS: | | | | $192.05 |
| ACCT #: <br> **Sage Software** <br> **P O Box 404927** <br> **Atlanta, GA 30384-4927** | | DATE INCURRED: <br> CONSIDERATION: <br> **Vendor** <br> REMARKS: | | | | $1,380.19 |
| ACCT #: <br> **Saia Motor Freight Line, Inc.** <br> **P.O. Box 730532** <br> **Dallas, TX 75373-0532** | | DATE INCURRED: <br> CONSIDERATION: <br> **Vendor** <br> REMARKS: | | | | $536.62 |
| ACCT #: <br> **Savway Carton Forms** <br> **P. O. Box 177357** <br> **Irving, TX 75017-7357** | | DATE INCURRED: <br> CONSIDERATION: <br> **Vendor** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **Seaboard International** <br> **13815 S. Freeway** <br> **Houston, TX 77047** | | DATE INCURRED: <br> CONSIDERATION: <br> **Vendor** <br> REMARKS: | | | | $8,160.00 |

Sheet no. __46__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$10,604.86**

Total >

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **ISC Building Materials, Inc.**                                      Case No.   **10-35732**

                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Simpson Strong-Tie Company**<br>P O Box 45687<br>San Francisco, CA 94145-0687 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $2,674.79 |
| ACCT #:<br>**Snavely Forest Products**<br>P.O. Box 676398<br>Dallas, TX 75267-6398 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $31,774.27 |
| ACCT #:<br>**Solatube**<br>2210 Oak Ridge Way<br>Vista, CA 92081 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $530.40 |
| ACCT #:<br>**Southern Fastening Systems of Texas , In**<br>650 Sanden Blvd<br>Wylie, TX 75098 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $769.53 |
| ACCT #:<br>**Southern Utilities Company**<br>218 N. Broadway<br>Tyler, TX 75702 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $37.39 |
| ACCT #:<br>**Southwest International Trucks**<br>P.O. Box 560685<br>Dallas, TX 75247 | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $265.06 |

Sheet no. __47__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                              Subtotal >       **$36,051.44**

                                                                              Total >
                                        **(Use only on last page of the completed Schedule F.)**
                                        **(Report also on Summary of Schedules and, if applicable, on the**
                                        **Statistical Summary of Certain Liabilities and Related Data.)**

In re   **ISC Building Materials, Inc.**                                    Case No.   **10-35732**
                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Southwest Moulding Company**<br>**P.O. Box 650013**<br>**Dallas, TX 75265-0013** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $17,643.17 |
| ACCT #:<br>**Southwest Vault Builders, Inc.**<br>**Cold Storage Contracting**<br>**596 Bennett Lane**<br>**Lewisville, TX 75057** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $11,015.75 |
| ACCT #:<br>**Southwestern Electric Power**<br>**P.O. Box 24422**<br>**Canton, OH 44701-4422** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $197.91 |
| ACCT #:<br>**Spacewall International Inc**<br>**P O Box 101971**<br>**Atlanta, GA 30392-1971** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $204.00 |
| ACCT #:<br>**Specialized Bldg Systems, Inc.**<br>**6503 Wasco Way**<br>**Houston, TX 77041** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $13,036.92 |
| ACCT #:<br>**Specialty Prods & Ins., Co.**<br>**Dept 0203**<br>**P.O. Box 12-0203**<br>**Dallas, TX 75312-0203** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $39,655.13 |

Sheet no. ___**48**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $81,752.88

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **ISC Building Materials, Inc.**                                      Case No.   **10-35732**
                                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Sprint**<br>**P.O. Box 4181**<br>**Carol Stream, IL 60197-4181** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $513.13 |
| ACCT #:<br>**Stone Metal Products**<br>**1600 Park Ave**<br>**Beloit, WI 53511** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $547.00 |
| ACCT #:<br>**Sullivan's Advanced Fleet**<br>**22502 Loop 494**<br>**Kingwood, TX 77339** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $7,258.71 |
| ACCT #:<br>**Sun Coast Resources**<br>**6922 Cavalcade St.**<br>**Houston, TX 77028** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $11,564.36 |
| ACCT #:<br>**Sunbelt Industrial Trucks**<br>**1617 Terre Colony Ct.**<br>**Dallas, TX 75212** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $30.57 |
| ACCT #:<br>**Superior Structures**<br>**3800 State Hwy 6 South**<br>**Suite 108-D**<br>**College Station, TX 77845** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $398.75 |

Sheet no. __**49**__ of __**60**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  $20,312.52

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Supreme Tire Company**<br>**118 E. Ennis Ave.**<br>**Ennis, TX 75119** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,147.30 |
| ACCT #:<br>**Target Temporaries**<br>**4839 Don Drive**<br>**Dallas, TX 75247** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $189.00 |
| ACCT #:<br>**Tectum Inc**<br>**1912 Hollister**<br>**Houston, TX 77080** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $113,437.81 |
| ACCT #:<br>**Temple-Inland**<br>**Dept. Ch 14227**<br>**Palatine, IL 60055-4227** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $253,149.34 |
| ACCT #:<br>**Terminix Processing Center**<br>**P.O. Box 742592**<br>**Cincinnati, OH 45274-2592** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $81.19 |
| ACCT #:<br>**Tex-Con-Oil Co**<br>**P.O. Box 18463**<br>**Austin, TX 78760** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $135.77 |

Sheet no. ___**50**___ of ___**60**___ continuation sheets attached to                                    Subtotal >   | $368,140.41 |
Schedule of Creditors Holding Unsecured Nonpriority Claims

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:  **xxxx. xx.#xx-xxx-x090-7**<br>**Texaco / Shell**<br>**P.O. Box 9010**<br>**Des Moines, IA 50368-9010** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | X | X | X | $4,200.00 |
| ACCT #:<br>**Texas Building Producs, Inc.**<br>**3261 Highway 108**<br>**Strawn, TX 76475** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,612.86 |
| ACCT #:<br>**Texas Fleet Fuel**<br>**P.O. Box 6026**<br>**Austin, TX 78762-6026** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $6,334.27 |
| ACCT #:<br>**Texas Industrial Equipment**<br>**P O Box 810026**<br>**Dallas, TX 75381** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $313.93 |
| ACCT #:<br>**Texas Stone Designs**<br>**2001 W. Mayfield Rd.**<br>**Arlington, TX 76015** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $14,550.37 |
| ACCT #:<br>**Texas Tollways Csc**<br>**12719 Burnet Road**<br>**Austin, TX 78727-4206** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $54.24 |

Sheet no. ____**51**____ of ____**60**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >       $27,065.67

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Texas Truck Shop**<br>**9330 NE Loop 410**<br>**San Antonio, TX 78219** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $7,491.66 |
| ACCT #:<br>**Texas Welders Supply Co., Inc.**<br>**5515 W. Richey Rd.**<br>**Houston, TX 77066-3328** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $383.60 |
| ACCT #:<br>**The Blue Book of Building & Construction**<br>**P.O. Box 500**<br>**Jefferson Valley, NY 10535-0500** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $984.96 |
| ACCT #:<br>**The Buying Source**<br>**PO Box 890727**<br>**Charlotte, NC 28289-0727** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $43,460.69 |
| ACCT #:<br>**The Huntsville Item**<br>**P.O. Box 539**<br>**Huntsville, TX 77342-0539** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $779.00 |
| ACCT #:<br>**The Steel Network, Inc.**<br>**P.O. Box  13887**<br>**Durham, NC 27709** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,211.00 |

Sheet no. _____**52**_____ of _____**60**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $54,310.91

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re **ISC Building Materials, Inc.**       Case No.   **10-35732**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**The Valvoline Company**<br>**16397 Collections Center Drive**<br>**Chicago, IL 60693-6397** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,525.73 |
| ACCT #:<br>**Thomas Petroleum Ltd.**<br>**P.O. Box 202699**<br>**Dallas, TX 75320-2699** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $3,427.34 |
| ACCT #:<br>**Timberline Forest Products**<br>**P.O. Box 1568**<br>**Sherwood, OR 97140** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $133,908.28 |
| ACCT #:<br>**Tool Pro**<br>**1460 Lockhart Dr.**<br>**Kennesaw, GA 30144** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,727.86 |
| ACCT #:<br>**Tools For Trades, Inc.**<br>**P.O. Box 934131**<br>**Atlanta, GA 31193-4131** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $7,368.79 |
| ACCT #:<br>**Tridex Systems, Inc.**<br>**1115 Elkton Dr. Suite 401**<br>**Colorado Springs, CO 80907** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $750.10 |

Sheet no. _____**53**_____ of _____**60**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    $148,708.10

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **ISC Building Materials, Inc.**                                       Case No.   **10-35732**
_____                                     _____
                                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: <br> **Trim-Tex, Inc.** <br> **3700 W. Pratt Ave.** <br> **Lincolnwood, IL 60712-2508** | | DATE INCURRED: <br> CONSIDERATION: <br> **Vendor** <br> REMARKS: | | | | $3,838.37 |
| ACCT #: <br> **Trinity Forest Ind. Inc.** <br> **PO Box 678273** <br> **Dallas, TX 75263-8273** | | DATE INCURRED: <br> CONSIDERATION: <br> **Vendor** <br> REMARKS: | | | | $1,380.00 |
| ACCT #: <br> **Trinity Publications** <br> **P.O. Box 140285** <br> **Austin, TX 78714-0285** | | DATE INCURRED: <br> CONSIDERATION: <br> **Vendor** <br> REMARKS: | | | | $490.00 |
| ACCT #: <br> **Triple B. Holdings, Lp** <br> **1400 West Commerce** <br> **Dallas, TX 75208** | | DATE INCURRED: <br> CONSIDERATION: <br> **Landlord** <br> REMARKS: <br> **Houston Facility** | | | | $0.00 |
| ACCT #: <br> **Triple B. Holdings, Lp** <br> **1400 West Commerce** <br> **Dallas, TX 75208** | | DATE INCURRED: <br> CONSIDERATION: <br> **Landlord** <br> REMARKS: <br> **Lease for Prosper Facility** | | | | $0.00 |
| ACCT #: <br> **Triple B. Holdings, Lp** <br> **1400 West Commerce** <br> **Dallas, TX 75208** | | DATE INCURRED: <br> CONSIDERATION: <br> **Landlord** <br> REMARKS: <br> **Lease for Waxahachie Facility** | | | | $0.00 |

Sheet no. ____**54**____ of ____**60**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$5,708.37**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re   **ISC Building Materials, Inc.**                                   Case No.   **10-35732**
                                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Truckpro, Inc.**<br>**P.O. Box 405137**<br>**Atlanta, GA 30384-5137** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $323.54 |
| ACCT #:<br>**Txi Operations, Lp**<br>**P.O. Box 840300**<br>**Dallas, TX 75284-0300** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $2,207.42 |
| ACCT #:<br>**Ultra-Pak, Inc.**<br>**13740 Midway Road**<br>**Suite 502**<br>**Dallas, TX 75244** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,384.78 |
| ACCT #:<br>**United Parcel Service**<br>**P.O. Box 7247-0244**<br>**Philadelphia, PA 19170-0001** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $2.50 |
| ACCT #:<br>**United States Gypsum Company**<br>**P.O. Box 532030**<br>**Atlanta, GA 30353-2030** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $14,499.40 |
| ACCT #:<br>**United Tool & Fastner, Inc**<br>**P.O. Box 38951**<br>**Houston, TX 77238** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $2,703.27 |

Sheet no. ___**55**___ of ___**60**___ continuation sheets attached to                    Subtotal >     $21,120.91
Schedule of Creditors Holding Unsecured Nonpriority Claims

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **ISC Building Materials, Inc.**                                    Case No.   **10-35732**
                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Universal Forest Products, Inc.**<br>**18602 Katy Freeway**<br>**Houston, TX 77094** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Verizon Business**<br>**P.O. Box 371355**<br>**Pittsburgh, PA 15250-7355** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,252.00 |
| ACCT #:<br>**Verizon Southwest**<br>**P.O. Box 920041**<br>**Dallas, TX 75392-0041** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $411.08 |
| ACCT #:<br>**Verizon Wireless**<br>**P.O. Box 660108**<br>**Dallas, TX 75266-0108** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,278.16 |
| ACCT #:<br>**Versatrac International**<br>**7967 Blankenship Dr.**<br>**Houston, TX 77055-1005** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $210.00 |
| ACCT #:<br>**Wabash National Trailer**<br>**2270 Reliable Pkwy**<br>**Chicago, IL 60686-0022** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $345.62 |

Sheet no. ____**56**____ of ____**60**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $3,496.86

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re    **ISC Building Materials, Inc.**                                    Case No.    **10-35732**
                                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Waco Composites**<br>**302 S. 27th St.**<br>**Waco, TX 76710** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $6,949.00 |
| ACCT #:<br>**Walker County Chamber of Commerce**<br>**P.O. Box 538**<br>**Huntsville, TX 77342** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $200.00 |
| ACCT #:<br>**Wall Technology, Inc.**<br>**Dept. 318**<br>**Denver, CO 80291-0318** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $7,087.60 |
| ACCT #:<br>**Walnut Hill Wrecker**<br>**P.O.Box 59327**<br>**Dallas, TX 75229-9327** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $125.00 |
| ACCT #:<br>**Waste Management**<br>**Houston Metro**<br>**P.O. Box 660345**<br>**Dallas, TX 75266-0345** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $816.69 |
| ACCT #:<br>**Wayne Walch Dry Wall**<br>**604 S. Rockdale St.**<br>**Lexington, TX 78947** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,557.00 |

Sheet no. ____**57**____ of ____**60**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal > | $16,735.29 |
|---|---|---|
|  | Total > |  |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **ISC Building Materials, Inc.**          Case No.   **10-35732**
                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: <br> **Weatherford Door Co., Inc.** <br> **1400 Konecny St** <br> **Bryan, TX 77803** | | DATE INCURRED: <br> CONSIDERATION: <br> **Vendor** <br> REMARKS: | | | | $126.60 |
| ACCT #: <br> **Web-Tex** <br> **4764 Vicksburg Street** <br> **Dallas, TX 75207** | | DATE INCURRED: <br> CONSIDERATION: <br> **Vendor** <br> REMARKS: | | | | $45.00 |
| ACCT #: <br> **Westbrook Lumber Co.** <br> **P.O. Box 205** <br> **Sulphur Springs, TX 75482** | | DATE INCURRED: <br> CONSIDERATION: <br> **Vendor** <br> REMARKS: | | | | $384.17 |
| ACCT #: <br> **Weyerhaeuser Nr Company** <br> **8503 Golden Spike Lane** <br> **Houston, TX 77086** | | DATE INCURRED: <br> CONSIDERATION: <br> **Vendor** <br> REMARKS: | | | | $12,850.55 |
| ACCT #: <br> **White Cap Construction Supply** <br> **10500 Roadway, Ste. 200** <br> **San Antonio, TX 78217** | | DATE INCURRED: <br> CONSIDERATION: <br> **Vendor** <br> REMARKS: | | | | $476.87 |
| ACCT #: <br> **Wilson Culverts, Inc.** <br> **P.O. Box 940** <br> **Elkhart, TX 75839** | | DATE INCURRED: <br> CONSIDERATION: <br> **Vendor** <br> REMARKS: | | | | $11,192.54 |

Sheet no. ___**58**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >          $25,075.73

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re   **ISC Building Materials, Inc.**                                    Case No.   **10-35732**
_____                                                        _____
                                                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Wilsonart International**<br>**P.O. Box 730902**<br>**Dallas, TX 75373-0902** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $529.09 |
| ACCT #:<br>**Windermere Utility Co**<br>**2700 Pecan St. W #423**<br>**Pflugerville, TX 78660** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $72.11 |
| ACCT #:<br>**Wingfoot Commercial Tire**<br>**3601 Hwy 21 E**<br>**Bryan, TX 77808** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $4,340.71 |
| ACCT #:<br>**Woods Electric**<br>**P.O. Box 7331**<br>**Huntsville, TX 77342-7331** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $2,706.00 |
| ACCT #:<br>**Wooten Printing**<br>**440 Wrangler Dr., Ste 100**<br>**Coppell, TX 75019** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $789.01 |
| ACCT #:<br>**Work Wear**<br>**P.O. Box 1328**<br>**Arlington, TX 76004-1328** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $653.63 |

Sheet no. ___**59**___ of ___**60**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  $9,090.55

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re    **ISC Building Materials, Inc.**                                            Case No.  __**10-35732**__

                                                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Workers Medical**<br>**3201 University Dr. East**<br>**Suite #155**<br>**Bryan, TX 77802** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $101.00 |
| ACCT #:<br>**Worldwide Express**<br>**13201 Northwest Frwy #225**<br>**Houston, TX 77040** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $144.40 |
| ACCT #:<br>**Youngblood Automotive and Tire**<br>**P.O. Box 2299**<br>**Pflugerville, TX 78691-2299** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $1,955.63 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Sheet no. ____**60**____ of ____**60**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $2,201.03

Total >   $5,401,713.60

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re  **ISC Building Materials, Inc.**                           Case No.   __10-35732__
                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **1400 Triple B. Holdings, Lp**<br>1400 West Commerce<br>Dallas, TX 75208 | Lease for the Dallas Facility |
| **Comerica Bank**<br>1717 Main Street<br>4th Floor Mc6593<br>Dallas, TX 75201 | 2006 Sterling Boom Truck with 6 story Hiab Crane (SA) |
| **Comerica Bank**<br>1717 Main Street<br>4th Floor Mc6593<br>Dallas, TX 75201 | Two 2006 Sterling Tandem Axles (SA) (dal) |
| **Comerica Bank**<br>1717 Main Street<br>4th Floor Mc6593<br>Dallas, TX 75201 | Caterpillar Telehandler (aus) |
| **Comerica Bank**<br>1717 Main Street<br>4th Floor Mc6593<br>Dallas, TX 75201 | Mofett TM55, Low pro tailgator (SA) |

In re  **ISC Building Materials, Inc.**                     Case No.   **10-35732**
                                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 1*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Comerica Bank**<br>1717 Main Street<br>4th Floor Mc6593<br>Dallas, TX 75201 | 2006 Sterling Boom Truck with Hiab Crane (Tyl) |
| **Comerica Bank**<br>1717 Main Street<br>4th Floor Mc6593<br>Dallas, TX 75201 | 2008 Ford 750 and 2006 Sterling T/Axle (SA) |
| **Comerica Bank**<br>1717 Main Street<br>4th Floor Mc6593<br>Dallas, TX 75201 | 2006 Sterling Boom Truck w 6 Story Hiab Crane (Aus) |
| **Deebal Properties**<br>P O Box 865031<br>Plano, TX 75086-5031 | Landlord for Forth Worth Facility |
| **JCL Properties, GP**<br>Attention: Craig J. Lewis<br>P O Box 4868<br>Bryan, TX 77805 | Landlord for the College Station Facility |

In re **ISC Building Materials, Inc.**                     Case No. __10-35732_____
                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 2*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Lobo Malo Investments, Inc.**<br>P O Box 6139<br>Huntsville, TX 77342 | Landlord for Walker County Facility |
| **MCM Realty Partnership, Ltd.**<br>Attention: Robert A. Gilliam<br>11010 Coachlight, Ste 200<br>San Antonio, TX 78216 | Landlord for San Antonio Facility |
| **Triple B. Holdings, LP**<br>1400 West Commerce<br>Dallas, TX 75208 | Lease for Houston Facility |
| **Triple B. Holdings, LP**<br>1400 West Commerce<br>Dallas, TX 75208 | Lease for Ennis Facility |
| **Triple B. Holdings, LP**<br>1400 West Commerce<br>Dallas, TX 75208 | Lease for Waxahachie Facility |

In re   **ISC Building Materials, Inc.**                                      Case No.   **10-35732**
                                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 3*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Triple B. Holdings, LP**<br>1400 West Commerce<br>Dallas, TX 75208 | Landlord for Prosper Facility |

In re  **ISC Building Materials, Inc.**                    Case No.   __10-35732__
                                                                    (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Allan Burns**<br>1400 West Commerce Street<br>Dallas, TX 75208 | **Lawrence S. Stanton**<br>c/o Susman Godfrey, LLP<br>901 Main Street, Suite 5100<br>Dallas, TX 75202 |
| **Allan Burns**<br>1400 Commerce<br>Dallas, TX 75214 | **Comerica Bank**<br>1717 Main Street<br>4th Floor Mc6593<br>Dallas, TX 75201 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  **ISC Building Materials, Inc.**                                                Case No.  **10-35732**
                                                                                                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____**CFO**_____ of the _____**Corporation**_____
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of
_____**67**_____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

(Total shown on summary page plus 1.)

Date **07/05/2010**_____          Signature  **/s/ Brent Burns**_____

                                                                 ***Brent Burns***
                                                                 ***CFO***

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

_____

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

In re:   **ISC Building Materials, Inc.**                    Case No.   **10-35732**
                                                                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS

---

None
☐

### 1. Income from employment or operation of business

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$6,186,244.00** | **Gross Income May 1, 2010 to June 30, 2010 (unaudited)** |
| **$47,883,824.00** | **Gross Income May 1, 2009 to April 30, 2010 (unaudited)** |
| **$74,949,667.00** | **Gross Income May 1, 2008 to April 30, 2009** |

---

None
☑

### 2. Income other than from employment or operation of business

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 3. Payments to creditors

*Complete a. or b., as appropriate, and c.*

None
☑

a.  Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None
☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Thomas Petroleum Ltd.**<br>P.O. Box 202699<br>Dallas, TX 75320-2699 | **4/12, 5/7 and 6/4** | **$10,245.54** | **$3,427.34** |
| **Betsy Price**<br>Tax Assessor-Collector<br>P.O. Box 961018<br>Fort Worth, TX 76161-0018 | **4/20, 5/17 and 6/7** | **$7,792.64** | **$5,835.67** |
| **A.F. "Buddy" Skeen**<br>Assessor-Collector Of Taxes<br>P.O. Box 406<br>Waco, TX 76703 | **4/28 and 5/7** | **$11,740.45** | **$0.00** |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

In re:   **ISC Building Materials, Inc.**

Case No.   **10-35732** _____

(if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 1*

| | | | |
|---|---|---|---|
| **Cd Enterprises**<br>1115 Harrison Ave.<br>Arlington, TX 76011 | 4/19, 5/7, 6/3<br>and 6/11 | $27,732.35 | $3,586.55 |
| **Certainteed Gypsum**<br>3218 Solutions<br>Chicago, IL 60677-3002 | 4/12, 4/20, 5/7,<br>6/9 and 6/28 | $810,719.75 | $208,778.40 |
| **Boise**<br>PO Box 120001<br>Dept 0640<br>Dallas, TX 75312-0640 | 4/12, 4/21, 5/7,<br>5/17, 5/24, 6/10<br>and 6/24 | $493,737.86 | $147,685.71 |
| **D & B**<br>P.O. Box 75434<br>Chicago, IL 60675-5434 | 4/12, 5/7 and<br>5/20 | $6,386.76 | $3,193.38 |
| **John Bridges,Rta**<br>Tax Assessor-Collector<br>P.O. Drawer 188<br>Waxahachie, TX 75168-0188 | 4/28 | $44,383.64 | $0.00 |
| **City of Ennis**<br>Tax Department<br>PO Box 220<br>Ennis, TX 75120 | 4/28 | $15,616.08 | $0.00 |
| **Ennis Isd Tax Office**<br>Janice Mcada; Tax A/C<br>P.O. Box 1420<br>Ennis, TX 75120-1420 | 4/28 | $33,928.45 | $0.00 |
| **James Hardie Bldg. Products**<br>Dept 7151<br>Los Angeles, CA 90088-7151 | 4/12, 5/7 and<br>5/10 | $82,157.31 | $37,518.38 |
| **Wingfoot Commercial Tire**<br>3601 Hwy 21 E<br>Bryan, TX 77808 | 5/7, 5/19, 5/20,<br>5/24, 5/28, 6/3,<br>6/11 and  6/28 | $12,871.55 | $2,658.08 |
| **Jars Truck & Trailer Repair**<br>5152 Hwy 271<br>Tyler, TX 75708 | 4/12, 5/4 and<br>5/19 | $8,195.54 | $3,798.55 |
| **Nextel**<br>P.O. Box 4181<br>Carol Stream, IL 60197-4181 | 4/12, 4/27, 5/7,<br>5/14 and 6/9 | $7,981.01 | $1,648.02 |
| **Comdata**<br>5301 Maryland Way<br>Brentwood, TN 37027 | 4/8, 5/7, 5/19,<br>5/28 and 6/9 | $35,680.78 | $0.00 |
| **Hartman Leito & Bolt, Llp**<br>6050 Southwest Blvd. #300<br>Fort Worth, TX 76109 | 4/12, 5/7 and<br>6/24 | $22,870.27 | $21,105.39 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

In re:  **ISC Building Materials, Inc.**                                        Case No.  **10-35732** _____
                                                                                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 2*

| | | | |
|---|---|---|---|
| Sylvia S. Romo Cpa,Rta,Cta<br>Bexar County Tax Assessor<br>P.O. Box 839950<br>San Antonio, TX 78283-3950 | 4/20 and 6/7 | $30,929.72 | $13,482.54 |
| Sullivan's Advanced Fleet<br>22502 Loop 494<br>Kingwood, TX 77339 | 4/12, 5/7 and<br>5/28 | $25,567.98 | $9,552.62 |
| Accurate Material Handling<br>P.O. Box 16602<br>Houston, TX 77222 | 4/12, 4/29, 5/7,<br>5/18 and 6/9 | $8,615.80 | $2,183.82 |
| Timberline Forest Products<br>P.O. Box 1568<br>Sherwood, OR 97140 | 4/12, 5/7 and<br>5/20 | $206,863.48 | $7,981.86 |
| Alamo Iron Works<br>943 At&T Center Parkway<br>San Antonio, TX 78219 | 4/8, 5/7 and 6/9 | $11,807.22 | $5,844.60 |
| American Wood Fibers<br>PO Box 64388<br>Baltimore, MD 21264 | 4/12, 5/7 and<br>6/3 | $24,732.00 | |
| Mayco Industries, Inc.<br>PO Box 731149<br>Dallas, TX 75373-1149 | 4/12, 5/7 and<br>6/3 | $44,698.24 | |
| Nexogy<br>5757 Blue Lagoon Dr. Suite 190<br>Miami, FL 33126 | 4/12, 5/7 adn<br>6/2 | $24,996.19 | |
| DQ Technologies, Inc.<br>Accounts Receivable<br>1900 Cypress Creed Rd. Ste 101 | 4/12, 5/7, 5/18<br>and 6/11 | $7,847.04 | |
| Great Lakes Railroad Service<br>P O Box 352695<br>Toledo, OH 43635 | 5/7 and 6/11 | $7,350.00 | |
| Constellation Newenergy<br>100 Constellation Way, Suite 1200c<br>Baltimore, MD 21202 | 4/8, 4/28, 5/7,<br>5/14, 5/19, 6/9<br>and 6/28 | $29,224.60 | |
| Wyatt Legal Service, PLLC<br>26418 Oak Ridge Dr.<br>The Woodlands, TX 77380 | 5/6, 6/3 and<br>6/21 | $40,830.22 | |
| The Buying Source<br>PO Box 890727<br>Charlotte, NC 28289-0727 | 4/12, 4/19, 4/20,<br>4/21, 5/5 and<br>6/2 | $96,004.36 | |
| Peter Johnson | 7/1 | $6,000.00 | |

SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

In re:   **ISC Building Materials, Inc.**                                    Case No.   **10-35732**

                                                                                        (if known)


# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 3*

| | | | |
|---|---|---|---|
| **Building Industries Partners**<br>**5700 Granite Parkway**<br>**Suite 200**<br>**Plano, TX 75024** | 4/21 | $10,000.00 | |
| **Nt Truss & Components,Lp**<br>**616 11th Street**<br>**Arlington, TX 76011** | 4/12, 5/13, 6/3<br>and 6/9 | $41,530.00 | |
| **AT&T**<br>**P.O. BOX 5001**<br>**Carol Stream, IL 60197** | 5/3 | $13,532.52 | |
| **Texas Fleet Fuel**<br>**P.O. Box 6026**<br>**Austin, TX 78762-6026** | 4/8, 4/15, 4/22,<br>4/29, 5/7, 5/14,<br>5/19, 5/28, 6/4,<br>6/9, 6/18 and<br>6/28 | $50,530.16 | |
| **Law Offices of Bill Bailey**<br>**101 W. Renner Rd. Suite 220**<br>**Richardson, TX 75082** | 4/9, 5/7 and 6/3 | $34,074.72 | |
| **Lancaster**<br>**PO Box 4228 Dept 3070**<br>**Houston, TX 77210-4228** | 4/12, 5/7, 5/24<br>and 6/11 | $19,185.84 | |
| **Fry Reglet**<br>**P.O. Box 2545**<br>**Santa Fe Springs, CA 90670-0546** | 4/12, 5/7, 6/15<br>and 6/18 | $6,536.12 | |
| **Alamo Forest Products**<br>**4812 Gulf Freeway**<br>**Houston, TX 77023** | 4/7 and 4/9 | $18,520.92 | $0.00 |
| **Chicago Flameproof**<br>**P.O. Box 94871**<br>**Chicago, IL 60690-4871** | 4/12, 4/29, 5/7<br>and 6/10 | $35,991.34 | |
| **Juan Moises Aguilar**<br>**811 S. Montclair**<br>**Dallas, TX 75208** | 4/7,4/14, 4/21,<br>4/28, 5/5, 5/12,<br>5/19, 5/26, 6/3,<br>6/10, 6/17, 6/23<br>and 7/1 | $23,565.18 | $0.00 |
| **Mckay Lumber, Inc.**<br>**113 Industrial Blvd.**<br>**Austin, TX 78745** | 6/24 | $7,756.83 | $0.00 |
| **American United Life Ins. Co.**<br>**Acct/Control**<br>**5761 Reliable Parkway**<br>**Chicago, IL 60686-0054** | 4/9, 4/16, 4/23,<br>4/30, 5/7, 5/2,<br>5/13, 5/14, 5/21,<br>5/28, 6/4, 6/11,<br>6/18 and 6/25 | $32,798.25 | $0.00 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

In re:   **ISC Building Materials, Inc.**                                    Case No.   **10-35732**

(if known)

## STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 4*

| | | | |
|---|---|---|---|
| **Craig J. Lewis**<br>P O Box 4868<br>Bryan, TX 77805 | **5/3 and 6/2** | **$14,000.00** | **$0.00** |
| **Kristeen Roe, Tax Assesor**<br>300 E. William J. Bryan Parkway<br>Bryan, TX 77803 | **4/28** | **$11,618.01** | **$0.00** |
| **Cedar Creek Lumber Texas, Inc.**<br>P.O. Box 843709<br>Dallas, TX 75284-3709 | **4/12 and 5/7** | **$54,536.98** | **$252,927.12** |
| **Kenneth L. Maun, Tax Asses/Col**<br>Collin County<br>P.O. Box 8046<br>Mckinney, TX 75070-8046 | **4/28, 5/17 and 6/7** | **$46,668.92** | |
| **Accent Building Materials**<br>10131 FM 2920<br>Tomball, TX 77375 | **4/12, 5/7 and 5/13** | **$15,112.75** | |
| **Buckeye Pacific, LLC**<br>P O Box 168<br>Portland, OR 97207 | **6/7** | **$23,891.33** | **$0.00** |
| **Dixie Plywood Company**<br>P.O. Box 930440<br>Atlanta, GA 31193 | **5/7** | **$11,090.00** | |
| **Hixson Lumber Sales, Inc.**<br>P O Box 6636<br>Pine Bluff, AR 71611 | **4/28, 5/6, 5/10, 5/12, 5/20, 6/1, 6/10, 6/23 and 7/1** | **$81,639.70** | **$0.00** |
| **Idaho Timber Corporation**<br>900 W. Risinger Rd.<br>Fort Worth, TX 76140 | **5/6 and 5/11** | **$53,440.22** | **$0.00** |
| **Magnum Tools Corporation**<br>P.O. Box 630528<br>Houston, TX 77263 | **4/12, 5/7 and 6/11** | **$8,040.40** | |
| **Pitney Bowes**<br>Global Financial Services<br>P.O. Box  856460<br>Louisville, KY 40285-6460 | **5/7 and 6/14** | **$11,448.42** | **$4,680.20** |
| **R.H. Tamlyn & Sons, Lp**<br>13623 Pike Road<br>Stafford, TX 77477-5103 | **5/7, 5/28 and 6/11** | **$6,213.87** | |
| **Huttig Building Prods, Inc**<br>36913 Treasury Center<br>Chicago, IL 60694-6900 | **5/7 and 6/29** | **$24,208.64** | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:  **ISC Building Materials, Inc.**                              Case No.  **10-35732**
                                                                                      (if known)

# STATEMENT OF FINANCIAL AFFAIRS

*Continuation Sheet No. 5*

| | | | |
|---|---|---|---|
| **Universal Forest Products, Inc.**<br>**18602 Katy Freeway**<br>**Houston, TX 77094** | **6/25** | **$6,810.28** | **$0.00** |
| **Weyerhaeuser Nr Company**<br>**8503 Golden Spike Lane**<br>**Houston, TX 77086** | **4/9 and 6/3** | **$40,933.77** | **$0.00** |
| **See attached list** | | | |

---

None ☐  c.  All debtors:  List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR<br>AND RELATIONSHIP TO DEBTOR | DATE OF<br>PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **GMAC**<br>**Auto loan for Brent Burns** | **Monthly from<br>May 2009 to<br>April 2010** | **$17,965.00** | **$0.00** |

---

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐  a.  List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND<br>CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| **Cause no. 09-0580; Allan L.<br>Burns, insulation Supply<br>Company, ISC Building<br>Materials, Inc and ISC Building<br>Materials, LP** | **Appeal** | **In the Supreme Court<br>of Texas, Austin Texas** | **Final Judgment** |
| **Lumbermens Merchadising<br>Corporation vs. ISC Building<br>Materials, Inc.; Case No. DC-10-<br>05740** | **Breach of Contract** | **Register of Actions;<br>298th District Court** | **Pending** |

---

None ☑  b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 5. Repossessions, foreclosures and returns

None ☑  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 6. Assignments and receiverships

None ☑  a.  Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None ☑  b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **ISC Building Materials, Inc.**                      Case No.   **10-35732** _____
                                                                            (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 6*

---

### 7. Gifts

None ☐

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Miscellaneous Donations to Small Organizations | None | June 3, 2009 to March 31, 2010 | $2000.00 |

---

### 8. Losses

None ☐

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Damage to electrical Supply at Walker and Byrd when Pole Broke and fell $12,000 | Customer's car caught feed line and tore all wires from the building | May, 2010 |

---

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Donald Wyatt<br>10655 Six Pines Road<br>Suite 200<br>The Woodlands, TX 77380 | June 30, 2010 | $21,039 retainer for Chapter 11 |
| Gardere & Wynne<br>3000 Thanksgiving Tower<br>1601 Elm St.<br>Dallas, Texas 75201 | February 25, 2010 | $50,000 retainer for Debt Resolution and Consultation |
| Donald Wyatt<br>10655 Six Pines Road<br>Suite 200<br>The Woodlands, TX 77380 | | $30,000.00 4/13,<br>$18,672.68 6/7<br>$16,000.00 6/23<br><br>Turnaround Management |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

In re:   **ISC Building Materials, Inc.**                     Case No.   **10-35732**
                                                                                                        (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 7*

---

### 10. Other transfers

None ☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Swanson Realty, LTD<br>P O Box 21355<br>Waco, Texas 76702-1355 | April 29, 2010 | Land & Building<br>251 Douglas Dr.<br>Woodway, Texas 76712<br><br>$417,500.00 |
| Auctioneer<br>No relationship | June 6, 2010 | Inventory and Furnishings<br>$18,000.00 |

---

None ☑

b.  List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

---

### 11. Closed financial accounts

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Regions Bank<br>1810 SSE Loop 323<br>Tyler, TX 75701 | Depository Account<br>No. 8441011725 | $35,781.57   February, 2010 |

---

### 12. Safe deposit boxes

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 13. Setoffs

None ☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 14. Property held for another person

None ☑

List all property owned by another person that the debtor holds or controls.

---

### 15. Prior address of debtor

None ☑

If the debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

In re: **ISC Building Materials, Inc.**                    Case No. **10-35732**

(if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 8*

---

None 

### 16. Spouses and Former Spouses

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

---

### 17. Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

---

None ☑ a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

---

None ☑ b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

---

None ☑ c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

---

None ☑

### 18. Nature, location and name of business

a.  If the debtor is an individual, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

---

None ☑ b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:  **ISC Building Materials, Inc.**                    Case No.  **10-35732**
                                                                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 9*

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)

---

### 19. Books, records and financial statements

None ☐  a.  List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Brent Burns | |

---

None ☐  b.  List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Hartman Leito & Bolt | June to August 2008 |
| 5060 SW Blvd., Ste 300 | June to August 2009 |
| Fort Worth, Texa 76109 | June to Present 2010 |

---

None ☐  c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Brent Burns | 1400 West Commerce |
| | Dallas, TX 75208 |

---

None ☐  d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Mr. Robert Clouse | August 2009 |
| Vicepresident, | |
| Comerica Bank | |
| 8828 Stemmons Freeway, Ste 441 | |
| Dallas, Tx 75234 | |
| | |
| Mr. Bernard Chamberlain | August 2009 |
| Credit Assistant | |
| American Gypsum | |
| P O Box 90820 | |
| Albuquerque, NM 87199-0820 | |
| | |
| Mr. Roger G. Kral | August 2009 |
| Corporate Credit Manager | |
| Dietrich Metal Framing | |
| 200 Old Wilson Bridge Rd. | |
| Columbus, OH 43085 | |

### SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

In re: **ISC Building Materials, Inc.**

Case No. **10-35732**

(if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 10*

**Mr. Luke Parker**
**Sr. Credit Manager**
**Georgia Pacific**
**P O Biox 105605**
**Atlanta, GA 30348-5605**

**August 2009**

**Mr. Robert Hancox**
**Credit Manager**
**Certain Teed Corporation**
**P O Box 860**
**Valley Forge, PA 19482-0105**

**August 2009**

**Mr. Dave Mohr**
**Credit Manager**
**Temple Inland**
**P O Drawer N**
**Diboll, TX 75941**

**August 2009**

**Mr. Daniel C. Peer**
**Credit Manager**
**National Gypsum Company**
**2001 Rexford Rd.**
**Charlotte, NC 28211**

**August 2009**

**Mr. Mike Unkelbach**
**Regional Credit Manager**
**Certain Teed Gypsum**
**4300 W. Cypress St., Ste 500**
**Tampa, FL 33607**

**August 2009**

**Mr. Dave Fischer**
**Credit Manager**
**Clark Metal Framing**
**101 Clark Blvd.**
**Middleton, OH 45044**

**August 2009**

**Mr. Chris Ford**
**Credit Manager**
**Lumbermens Merchandising Corporation**
**P O Box 6790**
**Wayne, PA 19087**

**August 2009**

**Ms. Terri Smith**
**Credit Manager**
**Boise**
**P O Box 210739**
**Dallas, TX 75236**

**August 2009**

**Ms Julie Wilson**
**Sr. Credit Manager**
**Guardian Buildings Products**
**979 Batesville Rd.**
**Greer, SC 29651**

**August 2009**

**Ms. Mary Powers**
**Chicago Metallic**
**Chicago, IL**

**August 2009**

# SOUTHERN DISTRICT OF TEXAS
# HOUSTON DIVISION

In re:   **ISC Building Materials, Inc.**                        Case No.   **10-35732**
                                                                                        (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 11*

**Mr. Michael McCorkle**                        **August 2009**
**Credit Manager**
**Huttig Building Products**
**45150 Hwy 27**
**Davenport, FL 33897**

---

**None** ☐

## 20. Inventories

a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| October 24, 2009 | Allen Fisher | $4,786,680   Average Cost |
| April 23, 2010 | Allen Fisher | $3,854,252 |

---

**None** ☐

b.  List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| October 24, 2009 | Steve Harris 1400 W. Commerce Dallas, TX 75208 |
| April 23, 2010 | Steve Harris 1400 West Commerce Dallas, TX 75208 |

---

**None** ☑

## 21. Current Partners, Officers, Directors and Shareholders

a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

---

**None** ☐

b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Allan L. Burns | President | 100% |
| Brent Burns | CFO | 0% |
| Jeff Mendenholl | Vicepresident of Logistics | 0% |
| Steve Matous | Vicepresident of Procurement | 0% |
| Butch Yarborough | Vicepresident of Sales | 0% |

---

**None** ☑

## 22. Former partners, officers, directors and shareholders

a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

In re: **ISC Building Materials, Inc.**                    Case No.  **10-35732**
                                                                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 12*

None
☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately
     preceding the commencement of this case.

| NAME, ADDRESS AND TITLE | DATE OF TERMINATION |
|---|---|
| **Allen Fisher**<br>**1400 West Commerce St.**<br>**Dallas, Texas**<br>**President** | **June 23, 2010** |
| **Tom Taggart**<br>**1400 West Commerce**<br>**Dallas, Texas**<br>**V P Sales** | **June 21, 2010** |
| **Jeremy French**<br>**1400 West Commerce St.**<br>**Dallas, Texas**<br>**V P  Marketing** | **June 23, 2010** |

None
☑    **23. Withdrawals from a partnership or distributions by a corporation**
     If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form,
     bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this
     case.

None
☑    **24. Tax Consolidation Group**
     If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax
     purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

None
☑    **25. Pension Funds**
     If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer,
     has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any
attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **07/05/2010**                              Signature   **/s/ Brent Burns**
                                                                              **Brent Burns**
                                                                              **CFO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.*
*18 U.S.C. §§ 152 and 3571*

Attachement to SOFA No. 3 b

| | | | |
|---|---|---|---|
| WILSON CULVERTS, INC. | | 04/12/10 | 2,952.72 |
| WILSON CULVERTS, INC. | | 05/07/10 | 2,952.72 |
| Total | Total | | 5,905.44 |
| BUILDERS GYPSUM SUPPLY | | 05/07/10 | 1,998.36 |
| BUILDERS GYPSUM SUPPLY | | 05/14/10 | 2,083.86 |
| BUILDERS GYPSUM SUPPLY | | 06/09/10 | 1,596.20 |
| BUILDERS GYPSUM SUPPLY | | 06/18/10 | 998.19 |
| Total | Total | | 6,676.61 |
| STATE COMPTROLLER | | 05/07/10 | 45,857.86 |
| STATE COMPTROLLER | | 05/18/10 | 45,857.86 |
| Total | Total | | 91,715.72 |
| NELDA WELLS SPEARS, TAX COLLEC | | 04/28/10 | 39,360.07 |
| Total | Total | | 39,360.07 |
| HARRISON CAD | | 04/28/10 | 2,422.00 |
| HARRISON CAD | | 05/07/10 | 2,422.00 |
| HARRISON CAD | | 05/17/10 | 2,958.77 |
| Total | Total | | 7,802.77 |
| AMERICAN GYPSUM-MARKETING CO | | 04/09/10 | 12,114.56 |
| AMERICAN GYPSUM-MARKETING CO | | 05/07/10 | 21,651.44 |
| AMERICAN GYPSUM-MARKETING CO | | 05/19/10 | 21,651.44 |
| AMERICAN GYPSUM-MARKETING CO | | 06/09/10 | 43,883.52 |
| Total | Total | | 99,300.96 |
| CERTAINTEED CORP. | | 05/07/10 | 418,376.26 |
| CERTAINTEED CORP. | | 06/09/10 | 163,107.24 |
| CERTAINTEED CORP. | | 06/25/10 | 33,872.40 |
| Total | Total | | 615,355.90 |
| JOHN AMES | | 04/19/10 | 1,753.67 |
| JOHN AMES | | 04/28/10 | 57,995.82 |
| JOHN AMES | | 05/07/10 | 1,044.57 |
| JOHN AMES | | 05/17/10 | 1,044.57 |
| JOHN AMES | | 06/07/10 | 6,289.29 |
| JOHN AMES | | 06/28/10 | 73.44 |
| Total | Total | | 68,201.36 |
| SPECIALTY PRODS & INS., CO. | | 04/23/10 | 5,764.74 |
| SPECIALTY PRODS & INS., CO. | | 05/06/10 | 52,852.78 |
| SPECIALTY PRODS & INS., CO. | | 05/07/10 | 16,641.59 |
| SPECIALTY PRODS & INS., CO. | | 06/11/10 | 16,757.93 |
| Total | Total | | 92,017.04 |
| COWTOWN MATERIALS, INC. | | 04/22/10 | 26,931.96 |
| COWTOWN MATERIALS, INC. | | 06/03/10 | 312.00 |
| Total | Total | | 27,243.96 |
| ROBERTS INTERNATIONAL CORP. | | 04/19/10 | 10,215.91 |
| ROBERTS INTERNATIONAL CORP. | | 06/18/10 | 11,088.00 |
| Total | Total | | 21,303.91 |
| TX CHILD SUPPORT SDU | | 04/19/10 | 1,429.33 |
| TX CHILD SUPPORT SDU | | 04/30/10 | 1,513.40 |
| TX CHILD SUPPORT SDU | | 05/07/10 | 756.70 |
| TX CHILD SUPPORT SDU | | 05/25/10 | 1,605.71 |
| TX CHILD SUPPORT SDU | | 06/08/10 | 849.01 |
| TX CHILD SUPPORT SDU | | 06/14/10 | 1,698.02 |

Attachement to SOFA No. 3 b

| | | | |
|---|---|---|---|
| TX CHILD SUPPORT SDU | | 06/28/10 | 712.63 |
| Total | Total | | 8,564.80 |
| ALDINE I.S.D.-TAX OFFICE | | 04/28/10 | 25,802.38 |
| Total | Total | | 25,802.38 |
| LEO VASQUEZ | | 04/28/10 | 18,770.92 |
| LEO VASQUEZ | | 05/17/10 | 1,878.14 |
| Total | Total | | 20,649.06 |
| HARRIS COUNTY MUD #182 | | 04/28/10 | 22,022.06 |
| HARRIS COUNTY MUD #182 | | 05/07/10 | 10,822.27 |
| HARRIS COUNTY MUD #182 | | 05/17/10 | 13,220.72 |
| Total | Total | | 46,065.05 |
| DEEBAL PROPERTIES | | 05/03/10 | 4,000.00 |
| DEEBAL PROPERTIES | | 06/02/10 | 4,000.00 |
| Total | Total | | 8,000.00 |
| CLARKWESTERN BLDG SYSTEMS | | 04/14/10 | 138,367.78 |
| CLARKWESTERN BLDG SYSTEMS | | 04/19/10 | 5,941.62 |
| CLARKWESTERN BLDG SYSTEMS | | 04/21/10 | 135,952.72 |
| CLARKWESTERN BLDG SYSTEMS | | 04/23/10 | 105,309.54 |
| CLARKWESTERN BLDG SYSTEMS | | 05/05/10 | 195,148.68 |
| CLARKWESTERN BLDG SYSTEMS | | 05/07/10 | 366,037.58 |
| CLARKWESTERN BLDG SYSTEMS | | 05/17/10 | 169,720.02 |
| CLARKWESTERN BLDG SYSTEMS | | 06/08/10 | 224,127.97 |
| CLARKWESTERN BLDG SYSTEMS | | 06/21/10 | 105,379.14 |
| Total | Total | | 1,445,985.05 |
| DENVER SOUTHWEST,LP | | 04/21/10 | 16,619.58 |
| DENVER SOUTHWEST,LP | | 05/07/10 | 6,183.94 |
| Total | Total | | 22,803.52 |
| DIETRICH INDUSTRIES, INC. | | 04/29/10 | 26,965.32 |
| Total | Total | | 26,965.32 |
| FLEX-ABILITY CONCEPTS | | 05/07/10 | 4,981.00 |
| FLEX-ABILITY CONCEPTS | | 06/11/10 | 6,997.00 |
| Total | Total | | 11,978.00 |
| LMC | | 05/07/10 | 767,579.08 |
| Total | Total | | 767,579.08 |
| G & K SERVICES | | 05/07/10 | 4,617.09 |
| G & K SERVICES | | 05/28/10 | 4,617.09 |
| Total | Total | | 9,234.18 |
| GARDERE | | 04/09/10 | 590.49 |
| GARDERE | | 05/07/10 | 24,678.55 |
| GARDERE | | 05/13/10 | 8,119.55 |
| GARDERE | | 05/19/10 | 53.00 |
| Total | Total | | 33,441.59 |
| G-P GYPSUM CORPORATION | | 04/19/10 | 89,597.92 |
| G-P GYPSUM CORPORATION | | 04/29/10 | 30,520.64 |
| G-P GYPSUM CORPORATION | | 05/27/10 | 39,917.76 |
| G-P GYPSUM CORPORATION | | 06/09/10 | 49,934.97 |
| Total | Total | | 209,971.29 |
| NATIONAL GYPSUM COMPANY | | 04/07/10 | 1,689.60 |
| NATIONAL GYPSUM COMPANY | | 04/23/10 | 352,277.32 |
| NATIONAL GYPSUM COMPANY | | 04/28/10 | 151,107.70 |
| NATIONAL GYPSUM COMPANY | | 05/06/10 | 66,786.04 |
| NATIONAL GYPSUM COMPANY | | 05/07/10 | 475,835.51 |

Attachement to SOFA No. 3 b

| | | | |
|---|---|---|---|
| NATIONAL GYPSUM COMPANY | | 05/13/10 | 175,001.63 |
| NATIONAL GYPSUM COMPANY | | 05/20/10 | 62,968.48 |
| NATIONAL GYPSUM COMPANY | | 05/24/10 | 61,196.40 |
| NATIONAL GYPSUM COMPANY | | 06/03/10 | 75,425.02 |
| NATIONAL GYPSUM COMPANY | | 06/09/10 | 125,288.90 |
| NATIONAL GYPSUM COMPANY | | 06/18/10 | 105,598.44 |
| NATIONAL GYPSUM COMPANY | | 06/23/10 | 79,409.16 |
| Total | Total | | 1,732,584.20 |
| SPECIALIZED BLDG SYSTEMS, INC. | | 05/05/10 | 22,078.30 |
| SPECIALIZED BLDG SYSTEMS, INC. | | 05/07/10 | 2,532.00 |
| SPECIALIZED BLDG SYSTEMS, INC. | | 06/10/10 | 8,685.66 |
| SPECIALIZED BLDG SYSTEMS, INC. | | 06/18/10 | 3,858.00 |
| Total | Total | | 37,153.96 |
| PRIMESOURCE | | 04/21/10 | 13,588.54 |
| PRIMESOURCE | | 04/22/10 | 7,412.35 |
| PRIMESOURCE | | 04/29/10 | 15,624.19 |
| PRIMESOURCE | | 05/10/10 | 167.04 |
| PRIMESOURCE | | 06/08/10 | 4,853.22 |
| Total | Total | | 41,645.34 |
| GULF STATE LUMBER COMPANY | | 05/07/10 | 4,168.98 |
| GULF STATE LUMBER COMPANY | | 06/02/10 | 4,832.24 |
| Total | Total | | 9,001.22 |
| WEATHERIZATION PARTNERS LTD | | 05/07/10 | 1,541.70 |
| WEATHERIZATION PARTNERS LTD | | 06/08/10 | 8,240.43 |
| Total | Total | | 9,782.13 |
| CHICAGO METALLIC | | 04/12/10 | 34,800.92 |
| CHICAGO METALLIC | | 05/03/10 | 24,895.32 |
| CHICAGO METALLIC | | 05/07/10 | 29,139.19 |
| CHICAGO METALLIC | | 05/13/10 | 95,536.39 |
| CHICAGO METALLIC | | 05/20/10 | 10,932.97 |
| CHICAGO METALLIC | | 06/04/10 | 41,232.94 |
| CHICAGO METALLIC | | 06/11/10 | 40,282.99 |
| CHICAGO METALLIC | | 06/24/10 | 54,532.80 |
| Total | Total | | 331,353.52 |
| JACK OF ALL TRADES, INC. | | 05/07/10 | 4,401.63 |
| JACK OF ALL TRADES, INC. | | 06/02/10 | 4,401.63 |
| Total | Total | | 8,803.26 |
| HARDWOODS SPECIALTY PRODS US | | 05/07/10 | 11,148.65 |
| HARDWOODS SPECIALTY PRODS US | | 05/20/10 | 11,148.65 |
| Total | Total | | 22,297.30 |
| KURZ GROUP, INC. | | 05/07/10 | 6,250.00 |
| Total | Total | | 6,250.00 |
| MCM REALTY PARTNERSHIP, LTD | | 05/03/10 | 8,129.00 |
| MCM REALTY PARTNERSHIP, LTD | | 06/02/10 | 8,129.00 |
| Total | Total | | 16,258.00 |
| QUIET SOLUTION, LLC | | 05/07/10 | 58,579.60 |
| Total | Total | | 58,579.60 |
| MURCO WALL PRODUCTS | | 04/09/10 | 21,467.93 |
| MURCO WALL PRODUCTS | | 06/11/10 | 23,854.82 |
| Total | Total | | 45,322.75 |
| INFOR GLOBAL SOLUTION | | 05/07/10 | 31,749.40 |
| INFOR GLOBAL SOLUTION | | 05/20/10 | 15,874.69 |

Attachement to SOFA No. 3 b

| | | | |
|---|---|---|---|
| INFOR GLOBAL SOLUTION | | 05/28/10 | 15,874.71 |
| Total | Total | | 63,498.80 |
| BUILDING SPECIALTIES | | 04/15/10 | 90,152.80 |
| BUILDING SPECIALTIES | | 06/10/10 | 59,301.46 |
| BUILDING SPECIALTIES | | 06/28/10 | 17,345.68 |
| BUILDING SPECIALTIES | | 07/02/10 | 33,609.23 |
| Total | Total | | 200,409.17 |
| NELCO | | 04/07/10 | 22,650.00 |
| NELCO | | 05/07/10 | 3,325.00 |
| NELCO | | 06/11/10 | 3,325.00 |
| Total | Total | | 29,300.00 |
| THE STEEL NETWORK, INC. | | 05/07/10 | 11,957.50 |
| THE STEEL NETWORK, INC. | | 06/11/10 | 17,510.87 |
| Total | Total | | 29,468.37 |
| GARY B. BARBER | | 04/28/10 | 15,689.54 |
| Total | Total | | 15,689.54 |
| AT&T | | 04/08/10 | 139.78 |
| AT&T | | 04/21/10 | 84.24 |
| AT&T | | 04/27/10 | 1,989.74 |
| AT&T | | 05/07/10 | 2,108.73 |
| AT&T | | 05/14/10 | 1,841.58 |
| AT&T | | 05/19/10 | 84.22 |
| AT&T | | 06/09/10 | 1,913.69 |
| AT&T | | 06/28/10 | 183.63 |
| Total | Total | | 8,345.61 |
| SOUTHWEST VAULT BUILDERS, INC. | | 05/05/10 | 26,607.94 |
| SOUTHWEST VAULT BUILDERS, INC. | | 05/07/10 | 713.00 |
| SOUTHWEST VAULT BUILDERS, INC. | | 06/11/10 | 25,548.45 |
| Total | Total | | 52,869.39 |
| AT&T ADVERTISING & PUBLISHING | | 05/07/10 | 8,337.67 |
| Total | Total | | 8,337.67 |
| SUN COAST RESOURCES, INC. | | 05/07/10 | 12,503.62 |
| SUN COAST RESOURCES, INC. | | 05/24/10 | 12,503.62 |
| SUN COAST RESOURCES, INC. | | 06/16/10 | 11,889.67 |
| Total | Total | | 36,896.91 |
| TECTUM, INC. | | 04/14/10 | 9,591.90 |
| TECTUM, INC. | | 04/22/10 | 4,704.55 |
| Total | Total | | 14,296.45 |
| TEMPLE-INLAND | | 04/15/10 | 62,455.23 |
| TEMPLE-INLAND | | 04/16/10 | 150,188.94 |
| TEMPLE-INLAND | | 04/26/10 | 87,801.43 |
| TEMPLE-INLAND | | 05/05/10 | 97,839.28 |
| TEMPLE-INLAND | | 05/21/10 | 66,635.00 |
| TEMPLE-INLAND | | 05/24/10 | 84,127.15 |
| TEMPLE-INLAND | | 05/27/10 | 40,392.76 |
| Total | Total | | 589,439.79 |
| TOOLS FOR TRADES, INC. | | 04/14/10 | 2,570.89 |
| TOOLS FOR TRADES, INC. | | 05/07/10 | 7,974.53 |
| TOOLS FOR TRADES, INC. | | 05/20/10 | 3,964.83 |
| TOOLS FOR TRADES, INC. | | 05/24/10 | 3,502.10 |
| TOOLS FOR TRADES, INC. | | 06/11/10 | 3,741.45 |
| Total | Total | | 21,753.80 |

Attachement to SOFA No. 3 b

| | | | |
|---|---|---|---|
| TRIM-TEX, INC. | | 05/07/10 | 7,562.66 |
| TRIM-TEX, INC. | | 05/24/10 | 7,562.66 |
| TRIM-TEX, INC. | | 06/11/10 | 3,042.09 |
| Total | Total | | 18,167.41 |
| UNITED STATES GYPSUM COMPANY | | 04/12/10 | 7,922.80 |
| UNITED STATES GYPSUM COMPANY | | 05/07/10 | 24,632.65 |
| UNITED STATES GYPSUM COMPANY | | 05/24/10 | 24,632.65 |
| Total | Total | | 57,188.10 |
| GRABBER CONST PRODUCTS INC | | 04/12/10 | 18,221.63 |
| GRABBER CONST PRODUCTS INC | | 04/20/10 | 19,418.87 |
| GRABBER CONST PRODUCTS INC | | 05/07/10 | 8,213.80 |
| GRABBER CONST PRODUCTS INC | | 06/04/10 | 12,287.30 |
| Total | Total | | 58,141.60 |
| THERMAFIBER, INC | | 06/11/10 | 8,381.43 |
| Total | Total | | 8,381.43 |
| GUARDIAN BUILDING PRODUCTS | | 04/23/10 | 17,666.71 |
| GUARDIAN BUILDING PRODUCTS | | 05/07/10 | 25,014.32 |
| GUARDIAN BUILDING PRODUCTS | | 05/17/10 | 14,259.97 |
| GUARDIAN BUILDING PRODUCTS | | 05/28/10 | 27,584.10 |
| GUARDIAN BUILDING PRODUCTS | | 06/10/10 | 20,855.83 |
| GUARDIAN BUILDING PRODUCTS | | 06/24/10 | 33,106.96 |
| GUARDIAN BUILDING PRODUCTS | | 07/01/10 | 17,931.93 |
| Total | Total | | 156,419.82 |
| WALL TECHNOLOGY, INC. | | 05/07/10 | 7,087.60 |
| Total | Total | | 7,087.60 |
| SNAVELY FOREST PRODUCTS | | 04/12/10 | 15,722.16 |
| SNAVELY FOREST PRODUCTS | | 05/03/10 | 35,921.80 |
| SNAVELY FOREST PRODUCTS | | 06/08/10 | 29,140.39 |
| Total | Total | | 80,784.35 |
| ORGILL, INC. | | 04/09/10 | 11,327.56 |
| ORGILL, INC. | | 04/21/10 | 10,395.27 |
| ORGILL, INC. | | 04/23/10 | 27,080.32 |
| ORGILL, INC. | | 04/29/10 | 13,145.38 |
| ORGILL, INC. | | 05/06/10 | 13,063.90 |
| ORGILL, INC. | | 05/25/10 | 15,597.70 |
| ORGILL, INC. | | 06/03/10 | 20,313.78 |
| ORGILL, INC. | | 06/24/10 | 25,458.35 |
| Total | Total | | 136,382.26 |
| RICHARDSON TIMBERS LLC | | 05/07/10 | 8,506.64 |
| RICHARDSON TIMBERS LLC | | 06/25/10 | 13,700.40 |
| Total | Total | | 22,207.04 |
| ENNIS TRUCK AND TRAILER | | 04/12/10 | 526.33 |
| ENNIS TRUCK AND TRAILER | | 05/07/10 | 2,723.35 |
| ENNIS TRUCK AND TRAILER | | 05/20/10 | 450.00 |
| ENNIS TRUCK AND TRAILER | | 06/11/10 | 3,100.00 |
| Total | Total | | 6,799.68 |
| SUPREME TIRE COMPANY | | 04/12/10 | 1,554.66 |
| SUPREME TIRE COMPANY | | 05/07/10 | 910.49 |
| SUPREME TIRE COMPANY | | 05/24/10 | 910.49 |
| SUPREME TIRE COMPANY | | 06/03/10 | 602.62 |
| SUPREME TIRE COMPANY | | 06/09/10 | 199.65 |
| SUPREME TIRE COMPANY | | 06/11/10 | 614.18 |

Attachement to SOFA No. 3 b

| | | | |
|---|---|---|---|
| SUPREME TIRE COMPANY | | 06/18/10 | 296.31 |
| SUPREME TIRE COMPANY | | 06/20/10 | 35.00 |
| SUPREME TIRE COMPANY | | 06/28/10 | 1,724.60 |
| Total | Total | | 6,848.00 |
| ADVANCED DRAINAGE SYSTEMS | | 04/12/10 | 3,659.17 |
| ADVANCED DRAINAGE SYSTEMS | | 05/07/10 | 6,806.28 |
| ADVANCED DRAINAGE SYSTEMS | | 05/28/10 | 8,364.93 |
| ADVANCED DRAINAGE SYSTEMS | | 06/11/10 | 112.00 |
| Total | Total | | 18,942.38 |
| BLUE CROSS BLUE SHIELD OF TX | | 04/29/10 | 27,789.33 |
| BLUE CROSS BLUE SHIELD OF TX | | 05/27/10 | 26,996.63 |
| BLUE CROSS BLUE SHIELD OF TX | | 06/29/10 | 26,142.42 |
| Total | Total | | 80,928.38 |
| HOME CRAFTSMAN | | 05/06/10 | 3,915.93 |
| HOME CRAFTSMAN | | 05/07/10 | 2,665.64 |
| HOME CRAFTSMAN | | 06/08/10 | 4,155.47 |
| HOME CRAFTSMAN | | 06/11/10 | 103.56 |
| Total | Total | | 10,840.60 |
| ABASTECEDORA MAXIMO SA de CV | | 05/07/10 | 5,107.20 |
| ABASTECEDORA MAXIMO SA de CV | | 06/07/10 | 5,107.20 |
| Total | Total | | 10,214.40 |
| ATRIUM COMPANIES, INC. | | 05/07/10 | 5,873.85 |
| ATRIUM COMPANIES, INC. | | 05/20/10 | 5,873.85 |
| ATRIUM COMPANIES, INC. | | 06/11/10 | 13,174.72 |
| Total | Total | | 24,922.42 |
| SIMPSON STRONG-TIE COMPANY | | 04/12/10 | 6,511.26 |
| SIMPSON STRONG-TIE COMPANY | | 05/18/10 | 1,168.09 |
| Total | Total | | 7,679.35 |
| ALLIED CONSTRUCTION SUPPLIES | | 05/03/10 | 14,313.43 |
| ALLIED CONSTRUCTION SUPPLIES | | 05/07/10 | 4,988.71 |
| ALLIED CONSTRUCTION SUPPLIES | | 06/08/10 | 11,229.97 |
| Total | Total | | 30,532.11 |
| ALUMINUM INTERIORS, INC. | | 05/07/10 | 6,525.43 |
| ALUMINUM INTERIORS, INC. | | 05/20/10 | 6,059.59 |
| ALUMINUM INTERIORS, INC. | | 05/28/10 | 156.90 |
| Total | Total | | 12,741.92 |
| DW DISTRIBUTION | | 04/16/10 | 7,531.87 |
| DW DISTRIBUTION | | 04/19/10 | 7,774.35 |
| DW DISTRIBUTION | | 04/22/10 | 11,011.05 |
| DW DISTRIBUTION | | 04/28/10 | 8,640.05 |
| DW DISTRIBUTION | | 05/05/10 | 14,525.28 |
| DW DISTRIBUTION | | 05/07/10 | 39,910.23 |
| DW DISTRIBUTION | | 05/10/10 | 16,846.34 |
| DW DISTRIBUTION | | 05/18/10 | 11,051.59 |
| DW DISTRIBUTION | | 05/20/10 | 42,919.27 |
| DW DISTRIBUTION | | 05/25/10 | 8,893.81 |
| DW DISTRIBUTION | | 06/03/10 | 21,939.59 |
| DW DISTRIBUTION | | 06/22/10 | 8,711.08 |
| Total | Total | | 199,754.51 |
| SOUTHWEST MOULDING COMPANY | | 04/09/10 | 16,684.68 |
| SOUTHWEST MOULDING COMPANY | | 05/07/10 | 3,057.34 |
| Total | Total | | 19,742.02 |

Attachement to SOFA No. 3 b

| | | | |
|---|---|---|---|
| JELD-WEN, INC. | | 05/07/10 | 3,450.70 |
| JELD-WEN, INC. | | 05/28/10 | 3,530.48 |
| Total | Total | | 6,981.18 |
| INSULATING PRODUCTS, INC. | | 05/07/10 | 3,117.45 |
| INSULATING PRODUCTS, INC. | | 05/24/10 | 3,678.83 |
| Total | Total | | 6,796.28 |
| H.L.BYRD & LOBO MALO INV.INC | | 05/04/10 | 5,500.00 |
| H.L.BYRD & LOBO MALO INV.INC | | 06/02/10 | 5,500.00 |
| H.L.BYRD & LOBO MALO INV.INC | | 06/29/10 | 8,870.97 |
| Total | Total | | 19,870.97 |
| WALKER CNTY APPRAISAL DISTRICT | | 04/28/10 | 17,527.97 |
| Total | Total | | 17,527.97 |
| SEABOARD INTERNATIONAL | | 04/07/10 | 6,826.56 |
| SEABOARD INTERNATIONAL | | 05/18/10 | 7,338.56 |
| SEABOARD INTERNATIONAL | | 06/24/10 | 7,434.78 |
| Total | Total | | 21,599.90 |
| APPLE COURIER, INC. | | 05/07/10 | 2,204.55 |
| APPLE COURIER, INC. | | 05/11/10 | 1,093.07 |
| APPLE COURIER, INC. | | 05/24/10 | 987.18 |
| APPLE COURIER, INC. | | 06/03/10 | 239.30 |
| APPLE COURIER, INC. | | 06/09/10 | 673.90 |
| APPLE COURIER, INC. | | 06/11/10 | 319.00 |
| APPLE COURIER, INC. | | 06/28/10 | 584.50 |
| Total | Total | | 6,101.50 |
| GREEN FIBER | | 05/07/10 | 5,536.08 |
| GREEN FIBER | | 05/24/10 | 5,536.08 |
| GREEN FIBER | | 05/28/10 | 2,307.60 |
| Total | Total | | 13,379.76 |
| KLUMB FOREST PRODUCTS | | 05/07/10 | 29,335.04 |
| Total | Total | | 29,335.04 |
| ISC BUILDING MATERIALS | | 06/28/10 | 14,865.00 |
| ISC BUILDING MATERIALS | | 07/01/10 | 29,730.00 |
| Total | Total | | 44,595.00 |
| HOUSTON FOAM | | 04/21/10 | 3,843.84 |
| HOUSTON FOAM | | 05/07/10 | 9,236.80 |
| HOUSTON FOAM | | 06/10/10 | 11,173.44 |
| Total | Total | | 24,254.08 |
| DRYWALL SUPPLY | | 05/07/10 | 8,918.13 |
| DRYWALL SUPPLY | | 05/28/10 | 8,918.13 |
| Total | Total | | 17,836.26 |
| AT & T | | 05/07/10 | 8,049.53 |
| AT & T | | 05/19/10 | 3,998.57 |
| Total | Total | | 12,048.10 |
| CERTAINTEED CEILINGS CORP | | 04/20/10 | 113,100.25 |
| CERTAINTEED CEILINGS CORP | | 05/07/10 | 145,134.09 |
| CERTAINTEED CEILINGS CORP | | 05/24/10 | 145,134.09 |
| CERTAINTEED CEILINGS CORP | | 05/27/10 | 95,454.57 |
| CERTAINTEED CEILINGS CORP | | 06/14/10 | 19,178.11 |
| CERTAINTEED CEILINGS CORP | | 06/25/10 | 106,964.50 |
| Total | Total | | 624,965.61 |

Attachment to SOFA 18.

| | | | | | |
|---|---|---|---|---|---|
| ISC Building Materials | 1400 West Commerce | Dallas | TX | 75208 | 75-1900228 |
| ISC Building Materials | 2701 E. Loop 820 S. | Forth Worth | TX | 76119 | 75-1900228 |
| ISC Building Materials | 842 ENE Loop 323 | Tyler | TX | 75708 | 75-1900228 |
| ISC Building Materials | 1485 Grand Ace Pkwy | Austin | TX | 78660 | 75-1900228 |
| ISC Building Materials | 14343 Interdrive E. | Houston | TX | 77032 | 75-1900228 |
| ISC Building Materials | 430 Business Park Dr, | Prosper | TX | 75078 | 75-1900228 |
| ISC Building Materials | 8799 Crownhill Blvd. | San Antonio | TX | 78209 | 75-1900228 |
| Blazek Building Supply | 1701 S. Kaufman | Ennis | TX | 75119 | 75-1900228 |
| Waxahachie Building Supply | 3841 S. IH  35 E | Waxahachie | TX | 75165 | 75-1900228 |

**19D) List of Financial Institutions, Creditors and Other Parties to Whom Financial Statements were issued.**

| | Salutation | First name | Initial | Last Name | Title | Company | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Mr. | Robert | | Clouse | Vice President | Comerica Bank | 8828 Stemmons Freeway, Suite 441 | Dallas | TX | 75234 |
| 2 | Mr. | Bernard | | Chamberlain | Credit Assistant | American Gypsum | PO Box 90820 | Albuquerque | NM | 87199-0820 |
| 3 | Mr. | Roger | G. | Kral | Corporate Credit Manager | Dietrich Metal Framing | 200 Old Wilson Bridge Rd | Columbus | OH | 43085 |
| 4 | Mr. | Luke | | Parker | Sr. Credit Manager | Georgia Pacific | PO Box 105605 | Atlanta | GA | 30348-5605 |
| 5 | Mr. | Robert | | Hancock | Credit Manager | CertainTeed Corporation | PO Box 860 | Valley Forge | PA | 19482-0105 |
| 6 | Mr. | Dave | | Mohr | Credit Manager | Temple Inland | PO Drawer N | Diboll | TX | 75941-0814 |
| 7 | Mr. | Daniel | C. | Peer | Credit Manager | National Gypsum Company | 2001 Rexford Road | Charlotte | NC | 28211 |
| 8 | Mr. | Mike | | Unkelbach | Regional Credit Manager | CertainTeed Gypsum | 4300 W. Cypress Street, Suite 500 | Tampa | FL | 33607 |
| 9 | Mr. | Dave | | Fisher | Credit Manager | Clark Metal Framing | 101 Clark Boulevard | Middleton | OH | 45044 |
| 10 | Mr. | Chris | | Ford | Credit Manager | Lumbermens Merchandising Corpo | PO Box 6790 | Wayne | PA | 19087-8790 |
| 11 | Ms. | Terri | | Smith | Credit Manager | Boise | PO Box 210739 | Dallas | TX | 75236 |
| 12 | Ms. | Julie | | Wilson | Sr. Credit Manager | Guardian Building Products | 979 Batesville Road | Greer | SC | 29651 |
| 13 | Mr. | Michael | | McCorkle | Credit Manager | Huttig Building Products | 45150 Hwy 27 | Davenport | FL | 33897 |
| 14 | Ms. | Mary | | Powers | | Chicago Metallic | | Chicago | IL | |